Steven M. Notinger
Notinger Law, P.L.L.C.
12 Murphy Drive
Suite 114
Nashua, NH 03062
(603) 966-3401

Chapter 7 Trustee

| | |
|---|---|
| The Honorable: | J. MICHAEL DEASY |
| Chapter 7 | |
| Location: | Courtroom 2 |
| Hearing Date: | 02/16/2016 |
| Hearing Time: | 11:00am |
| Response Date: | 02/09/2016 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW HAMPSHIRE

| | | |
|---|---|---|
| In re: ROBOTIC VISION SYSTEMS, INC. | § | Case No. 04-14151-JMD |
| AUTO IMAGE ID, INC. | § | |
| | § | |
| Debtor(s) | § | |

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on November 19, 2004. The case was converted to one under Chapter 7 on October 11, 2005. The undersigned trustee was appointed on October 11, 2005.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

---

1 The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

4.  The trustee realized the gross receipts of          $          11,169,125.53

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 3,468,867.56 |
| Administrative expenses | 7,115,807.29 |
| Bank service fees | 0.00 |
| Other payments to creditors | 6,986.87 |
| Non-estate funds paid to 3rd Parties | 37,628.54 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $          539,835.27 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing  non-governmental claims in this case was 02/15/2006 and the deadline for filing governmental claims was 05/18/2005.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $294,007.74.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $241,195.70 as interim compensation and now requests the sum of $52,812.04, for a total compensation of $294,007.74.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $37,629.64 and now requests reimbursement for expenses of $8,124.82, for total expenses of $45,754.46.[2]

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/27/2016 _____  By:/s/Steven M. Notinger _____

Trustee, Bar No.:

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 04-14151-JMD | **Trustee:** (490050) Steven M. Notinger | |
| **Case Name:** ROBOTIC VISION SYSTEMS, INC. | **Filed (f) or Converted to (c):** 10/11/05 (c) | |
| AUTO IMAGE ID, INC. | **§341(a) Meeting Date:** 11/16/05 | |
| **Period Ending:** 01/27/16 | **Claims Bar Date:** 02/15/06 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on Hand<br>    Misc Petty cash as of filing date | 2,472.49 | 2,472.49 | | 13.10 | FA |
| 2 | Bank of NY/SEG/Acct 69-0076-1641 | 5,334.00 | 5,334.00 | | 0.00 | FA |
| 3 | PNC Bank/CORP/80-1358-2122<br>    Main Concentration Account | 866.00 | 866.00 | | 1,219.91 | FA |
| 4 | PNC Bank/CORP/80-1358-2827<br>    International lockbox | 61,765.00 | 61,765.00 | | 0.00 | FA |
| 5 | PNC Bank/CORP/80-1358-2544<br>    domestic lockbox | 48,065.00 | 48,065.00 | | 0.00 | FA |
| 6 | Citizens Bank/1132758219<br>    Operating account | 5,578.00 | 5,578.00 | | 117,246.78 | FA |
| 7 | Fidelity Forfeiture Account A 42242 | 43,713.00 | 0.00 | | 0.00 | FA |
| 8 | Security Deposits | 231,254.28 | 231,254.28 | | 23,422.95 | FA |
| 9 | Interests in Insurance Policies | Unknown | 0.00 | | 4,559.00 | FA |
| 10 | Stocks and Interests in Wholly Owned Subsidiarie | Unknown | 0.00 | | 0.00 | FA |
| 11 | Accounts Receivable | 9,856,234.73 | 9,856,234.73 | | 0.00 | FA |
| 12 | A/R at collection agencies | 64,342.02 | 64,342.02 | | 0.00 | FA |
| 13 | Patents and Copyrights/Intellectual Property | 769,954.15 | 769,954.15 | | 0.00 | FA |
| 14 | Office Equipment,furnishings and supplies | 270,437.88 | 270,437.88 | | 0.00 | FA |
| 15 | Machinery, fixtures, equipment, etc | 2,379,891.19 | 2,379,891.19 | | 0.00 | FA |
| 16 | Inventory | 10,757,862.63 | 10,757,862.63 | | 0.00 | FA |
| 17 | Other personal property<br>    -investments in subsidiaries<br>   -prepaid expenses<br>   -debit balances in Accounts Payable | 34,561,023.80 | 34,561,023.80 | | 0.00 | FA |
| 18 | AID - INTELLECTUAL PROPERTY  (u) | 495,267.99 | 495,267.99 | | 0.00 | FA |
| 19 | AID - GOODWILL  (u) | 342,752.02 | 342,752.02 | | 0.00 | FA |
| 20 | TAX REFUNDS/NOT ORIGINALLY SCHEDULED  (u) | 0.00 | 0.00 | | 76.54 | FA |
| 21 | MISC. REFUNDS - UNSCHEDULED  (u) | 0.00 | 0.00 | | 146,091.12 | FA |
| 22 | Claim against Directors & Officers of RVSI (u) | 0.00 | 0.00 | | 4,500,000.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Period Ending:** 01/27/16 | | |

| | | |
|---|---|---|
| **Trustee:** | (490050) | Steven M. Notinger |
| **Filed (f) or Converted to (c):** | 10/11/05 (c) | |
| **§341(a) Meeting Date:** | 11/16/05 | |
| **Claims Bar Date:** | 02/15/06 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Potential Claim again MGBD  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 24 | Potential Claim against Dreier, LLP  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 25 | IPT Receivable<br>uncollectable | 980,000.00 | 980,000.00 | | 0.00 | FA |
| 26 | SINGAPORE FUNDS | 0.00 | 0.00 | | 18,116.00 | FA |
| 27 | Vigilant Insurance E&O Final Audit Return Prem.  (u)<br>  Letter from Jessica Pandolfi of William Gallagher<br>Associates on 8/1/2006.  States that final audit has<br>been done on the General Liability/Errors & Omissions<br>Policy resulting in return premium of $42,756.00 - We<br>are not getting money back - used to offset unpaid<br>balance | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Excess Professional carveout fees  (u) | 0.00 | 0.00 | | 173,571.08 | FA |
| 29 | Return Premium from S&R  (u)<br>  124,675.40 in return premiums less 34.507.00 owed<br>on prior wc premium audit.  9/20/2006 - DAN<br>corresponded w/ Gustav P. Rech (Gus) re: same and<br>he agreed that money was owed. | Unknown | 0.00 | | 96,376.80 | FA |
| 30 | CDW  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 31 | City of New Berlin  (u) | 0.00 | 0.00 | | 5,600.00 | FA |
| 32 | Winter Wyman  (u) | 0.00 | 0.00 | | 4,373.25 | FA |
| 33 | Janos Technology Preference Settlement  (u) | 0.00 | 0.00 | | 23,294.11 | FA |
| 34 | A.K. Kraussel Preference Claim  (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| 35 | Tower Fastneners  (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 36 | Pilot Air Freight  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 37 | Michael Best  (u) | 0.00 | 0.00 | | 7,795.57 | FA |
| 38 | T-Mobile  (u) | 0.00 | 0.00 | | 3,010.62 | FA |
| 39 | FlexBen  (u) | 0.00 | 0.00 | | 591.85 | FA |
| 40 | Yusen Air & Sea Service  (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 41 | Design Specialists Preference  (u) | 0.00 | 0.00 | | 1,000.00 | FA |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-14151-JMD | **Trustee:** (490050) Steven M. Notinger |
| **Case Name:** ROBOTIC VISION SYSTEMS, INC. | **Filed (f) or Converted (c):** 10/11/05 (c) |
| AUTO IMAGE ID, INC. | **§341(a) Meeting Date:** 11/16/05 |
| **Period Ending:** 01/27/16 | **Claims Bar Date:** 02/15/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 42 | Preference Action against Versatile Subcontracti (u) | 0.00 | 0.00 | | 500.00 | FA |
| 43 | Wells Fargo Preference Action7 (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 44 | Cobra Administration fee (u) | 0.00 | 0.00 | | 3,333.82 | FA |
| 45 | Pulnix Preference Action (u) | 0.00 | 0.00 | | 3,000.00 | FA |
| 46 | SCM Preference Action (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 47 | JCIT Preference Action (u) | 0.00 | 0.00 | | 12,500.00 | FA |
| 48 | BCN Telecom Preference Action (u) | 0.00 | 0.00 | | 2,500.00 | FA |
| 49 | Settlement of Preference Action against Ideas In (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| 50 | SEttlement of Preference Action against DataRay (u) | 0.00 | 0.00 | | 3,000.00 | FA |
| 51 | Preference Action against Prof. Staffing (u) | 0.00 | 0.00 | | 1,800.00 | FA |
| 52 | Preference Action Against Machine Components (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 53 | Preference Action against Marktech (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 54 | Preference action against VLOC (u) | 0.00 | 0.00 | | 500.00 | FA |
| 55 | Preference Settlement w/ ATT Wireless (u) | 0.00 | 0.00 | | 3,500.00 | FA |
| 56 | Preference Settlement w/ B&H Precision (u) | 0.00 | 0.00 | | 4,500.00 | FA |
| 57 | Preference Settlement w/ BP Shapiro, Inc. (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| 58 | Preference Settlement w/ Teknicircuits, Inc. (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 59 | Preference SEttlement w/ Raymond Chavez (u) | 0.00 | 0.00 | | 15,000.00 | FA |
| 60 | Preference SEttlement w/ Tri-Star Tool (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 61 | Preference Action against Brown Raysman (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 62 | BOLDER VISION PREFERENCE ACTION (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 63 | DESJARDINS DUCHARME PREFERENCE ACTION (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 64 | RALPH EARL CO PREFERENCE (u) | 0.00 | 0.00 | | 4,537.50 | FA |
| 65 | U-NEED A ROLL OFF PREFERENCE ACTION (u) | 0.00 | 0.00 | | 750.00 | FA |
| 66 | Ultimate Toner Preference Action (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 67 | RWA - Preference Action (u) | 0.00 | 0.00 | | 750.00 | FA |

Exhibit A

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 04-14151-JMD | **Trustee:** (490050) | Steven M. Notinger |
| **Case Name:** ROBOTIC VISION SYSTEMS, INC. | **Filed (f) or Converted (c):** | 10/11/05 (c) |
| AUTO IMAGE ID, INC. | **§341(a) Meeting Date:** | 11/16/05 |
| **Period Ending:** 01/27/16 | **Claims Bar Date:** | 02/15/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 68 | PREFERENCE CASE AGAINST NSTAR  (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| 69 | PREFERENCE AGAINST COMMONWEATLH CONSULTING  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 70 | PREFERENCE AGAINST LEHMAN GROUP, LLC  (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| 71 | PREFERENCE AGAINST FEDEX  (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| 72 | PREFERENCE AGAINST DELOITTE & TOUCHE  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 73 | PREFERENCE AGINST RODELCO  (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 74 | Preference action Against Avaya (now CIT)  (u) | 850.00 | 0.00 | | 850.00 | FA |
| 75 | On-Site Preference - remit full demand  (u) | 0.00 | 0.00 | | 8,800.00 | FA |
| 76 | Preference Adv. v. CMA Machining  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 77 | Preference Adv. v. Uma Computers  (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| 78 | WC policy dividend checK  (u) | 0.00 | 0.00 | | 4,568.00 | FA |
| 79 | Coptech Digital Preference settlement | 0.00 | 0.00 | | 750.00 | FA |
| 80 | Sednsor Technologies  (u) | 0.00 | 0.00 | | 2,500.00 | FA |
| 81 | PREF. ADV. AGAINST POSIMECH  (u) | 0.00 | 0.00 | | 2,500.00 | FA |
| 82 | Preference Adv. against Barrington Research  (u) | 0.00 | 0.00 | | 46,000.00 | FA |
| 83 | Pref Adversary v. InfoHighway  (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 84 | Pref. Adv. v. Janco  (u) | 0.00 | 0.00 | | 15,000.00 | FA |
| 85 | RVSI v. America II Electronics, Inc.  (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 86 | RVSI v. Precision Metals Preference  (u) | 0.00 | 0.00 | | 500.00 | FA |
| 87 | Preference Action v. CRLP  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 88 | Preference Adv. v. Bayside Controls  (u) | 0.00 | 0.00 | | 20,000.00 | FA |
| 89 | Preference Adv. v. AT&T  (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 90 | VINMAR PREFERENCE  (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| 91 | CONSTANTINECANNON PREFERENCE  (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| 92 | INTELLEPRO PREFERENCE  (u) | 0.00 | 0.00 | | 9,600.00 | FA |
| 93 | IDE Cybec Settlement of Preference  (u) | 0.00 | 0.00 | | 1,500.00 | FA |

Exhibit A

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-14151-JMD | **Trustee:**  (490050)  Steven M. Notinger |
| **Case Name:**  ROBOTIC VISION SYSTEMS, INC. | **Filed (f) or Converted (c):**  10/11/05 (c) |
| AUTO IMAGE ID, INC. | **§341(a) Meeting Date:**  11/16/05 |
| **Period Ending:** 01/27/16 | **Claims Bar Date:**  02/15/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 94 | Preference Action v. Barrington Research  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 95 | PREFERENCE SETTLEMENT W/ CITIZENS BANK  (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 96 | 2006 Business Tax Refund  (u) | Unknown | 0.00 | | 26.00 | FA |
| 97 | Preference SEttlement with Osti Systems | Unknown | 0.00 | | 1,000.00 | FA |
| 98 | Preference Settlement w/ Softbrands  (u) | 0.00 | 0.00 | | 500.00 | FA |
| 99 | Preference Settlement w/ UPS  (u) | 0.00 | 0.00 | | 10,000.00 | FA |
| 100 | State of New York Corp. Franchise Tax Refund  (u) | 0.00 | 0.00 | | 545.00 | FA |
| 101 | State of Ohio Corp. Franchise tax refund  (u) | 0.00 | 0.00 | | 199.00 | FA |
| 102 | Preference Adversary v. Aladdin  (u) | 0.00 | 0.00 | | 500.00 | FA |
| 103 | Preference Adv. v. Vodanovic  (u) | 0.00 | 0.00 | | 39,997.16 | FA |
| 104 | PREFERENCE ADV. V. KOFLERS TOOL  (u) | Unknown | 0.00 | | 12,500.00 | FA |
| 105 | BLUESTONE INDUSTRIES PREFERENCE  (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 106 | ASYST PREFERENCE ADV.  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 107 | REP8 PREF. ADV  (u) | 0.00 | 0.00 | | 4,500.00 | FA |
| 108 | STATE OF NEW YORK CORP. FRANCHISE TAX REFUND  (u) | 0.00 | 0.00 | | 2,525.00 | FA |
| 109 | MILWAUKEE ELECTRONICS PREFERENCE ADV.  (u) | 0.00 | 0.00 | | 1,690.00 | FA |
| 110 | STATE OF MICHIGAN TAX REFUND  (u) | 0.00 | 0.00 | | 2,931.00 | FA |
| 111 | W. Haut Specialties Pref. Adv.  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 112 | Preference v. Hypur Precision  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 113 | Preference v. Shamrock Construction  (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 114 | Preference v. American Express  (u) | 0.00 | 0.00 | | 105,000.00 | FA |
| 115 | LONG ISLAND POWER ADVERSARY  (u) | 0.00 | 0.00 | | 20,000.00 | FA |
| 116 | Software licenses | Unknown | 0.00 | | 0.00 | FA |
| 117 | Marotta Gund Compromise on Fee Applicaion | 0.00 | 0.00 | | 10,000.00 | FA |
| 118 | Money from England | Unknown | 112,178.13 | | 154,028.32 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 6

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Period Ending: 01/27/16 | |

| | |
|---|---|
| Trustee: | (490050)  Steven M. Notinger |
| Filed (f) or Converted to (c): | 10/11/05 (c) |
| §341(a) Meeting Date: | 11/16/05 |
| Claims Bar Date: | 02/15/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 119 | Funds held in escrow by SPBG - Citizens Bank  (u) | 0.00 | 0.00 | | 10,881.71 | FA |
| 120 | 2011 State of NY Tax Refund  (u) | 0.00 | 0.00 | | 16.04 | FA |
| 121 | Proceeds from Sale of Acuity Cimatrix Division | Unknown | 0.00 | | 4,954,840.40 | FA |
| 122 | REMAINING FUNDS FROM DIP ACCOUNT | 0.00 | 0.00 | | 250,152.97 | FA |
| 123 | Dividend from Censis Technologies, Inc. Stocks  (u) | Unknown | N/A | | 5,339.02 | FA |
| 124 | Proceeds from Sale of Censis Technology Stock  (u) | 0.00 | 0.00 | | 54,465.22 | FA |
| 125 | COBRA PAYMENTS  (u) | 37,628.54 | 0.00 | | 37,628.54 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 100,762.15 | Unknown |
| 126 | **Assets    Totals** (Excluding unknown values) | **$60,915,292.72** | **$60,945,279.31** | | **$11,169,125.53** | **$0.00** |

**Major Activities Affecting Case Closing:**

10/13/15 - The UST will try to obtain current addresses for those creditors listed in the Omnibus Motion to Disallow Claims; Notinger v. Lerner adversary is still open - matter stayed due to Lerner's bankruptcy in CT; SMN to follow-up on our proof of claim; SMN emailed Censis contact re anticipated distribution.

03/02/15 - Received email from Censis Technolgies.  They have another disttribution for RVSI; email wiring information to President/CEO.

07/11/2014 - Received t/c from Brian Mills of Census Technologies, Inc. (615-468-8019) its CFO re shareholder distribution.  Company is being sold and RVSI should expect a check for around $50 ,000 - $55,000.00 within the next month or so.

Objections to claims slowly being resolved.  TFR should be ready shortly.

3/2013 - litigation is resolved - need to review wage claims and file objections thereon.

**Initial Projected Date Of Final Report (TFR):**    June 30, 2008          **Current Projected Date Of Final Report (TFR):**    June 30, 2015

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 01/27/16 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-65 - Money Market Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/05 | {6} | Citizen's Bank | Proceeds after Liquidation of Citizens Bank Account | 1129-000 | 117,246.78 | | 117,246.78 |
| 10/12/05 | {125} | David P Bubnoski | COBRA | 1280-000 | 1,199.54 | | 118,446.32 |
| 10/12/05 | {125} | Earl H Rideout | Cobra Payment | 1280-000 | 337.91 | | 118,784.23 |
| 10/12/05 | | Charles W Knight | Delta Dental | 1280-000 | 4.63 | | 118,788.86 |
| 10/12/05 | {1} | Henry A. or Glenda Seymour | Balance of Petty Cash | 1129-000 | 13.10 | | 118,801.96 |
| 10/12/05 | {21} | FedEx Express | refund credit balance | 1229-000 | 39.49 | | 118,841.45 |
| 10/12/05 | {21} | All American | Misc. Unscheduled Refund | 1229-000 | 13.75 | | 118,855.20 |
| 10/12/05 | {21} | Arnold Industries | Misc. Unscheduled Refund | 1229-000 | 68.00 | | 118,923.20 |
| 10/12/05 | {21} | Western Union | Misc. Unscheduled Refund | 1229-000 | 58.00 | | 118,981.20 |
| 10/12/05 | {21} | Western Union Money Order | Misc. Unscheduled Refund | 1229-000 | 81.00 | | 119,062.20 |
| 10/12/05 | {21} | Citibank Berhad, Malaysia | Misc. Unscheduled Refund | 1229-000 | 28,500.00 | | 147,562.20 |
| 10/12/05 | | Charles W Knight | Delta Dental | 1280-000 | 42.12 | | 147,604.32 |
| 10/12/05 | {125} | Steven J. Sarantopoulos | COBRA | 1280-000 | 120.71 | | 147,725.03 |
| 10/12/05 | {125} | Steven J. Sarantopoulos | COBRA | 1280-000 | 13.28 | | 147,738.31 |
| 10/12/05 | | James C. Hahn, Brenda C. Hahn | Dental:  Sept, Oct, Nov | 1280-000 | 325.50 | | 148,063.81 |
| 10/19/05 | | Wire Transfer from Drier, LLP | Proceeds from sale of  Acuity CIMatrix division | | 4,954,840.40 | | 5,102,904.21 |
| | {121} | | in escrow for Intel - from      2,143,867.56<br>sale of CIMATRI | 1129-000 | | | 5,102,904.21 |
| | {121} | | Proceeds from Sale of      2,810,972.84<br>Acuity Cimatrix Division | 1129-000 | | | 5,102,904.21 |
| 10/19/05 | | To Account #*******4267 | Held in escrow for RVSI Investors pursuant to Court order | 9999-000 | | 1,354,838.76 | 3,748,065.45 |
| 10/24/05 | 1001 | International Sureties, Ltd. | Blanket Bond payment | 2300-000 | | 1,115.16 | 3,746,950.29 |
| 10/25/05 | | To Account #*******4266 | to segregate cobra funds | 9999-000 | | 2,043.69 | 3,744,906.60 |
| 10/27/05 | | Intel | wire transfer of DIP payment per 10/19/05 order | 4210-002 | | 2,143,867.56 | 1,601,039.04 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 437.58 | | 1,601,476.62 |
| 11/09/05 | {21} | Olymbec Holding Inc. | Canadian Funds - 05/10/05 refund deposit mountain sights | 1229-000 | 100.00 | | 1,601,576.62 |
| 11/09/05 | {21} | Canada Dept. of Revenue | Canadian Funds - Refund 10/01/04 - 12/31/04 | 1229-000 | 1,550.90 | | 1,603,127.52 |
| 11/09/05 | {21} | Postage By Phone | Canadian Funds - Refund | 1229-000 | 321.68 | | 1,603,449.20 |
| 11/09/05 | {21} | Stanley/Contact East Jensen Tools | Inv#100605CDV | 1229-000 | 285.00 | | 1,603,734.20 |
| 11/09/05 | {21} | General Electric Capital Corp | Slocum Properties Inc. v. General Electric Capital Corp. Civil Action No.:  CV-02-1133 | 1229-000 | 6.83 | | 1,603,741.03 |
| 11/09/05 | {21} | General Electric Capital Corp | Slocum Properties v. General Electric Capital Corp, Civil Action No. CV-02-1133 | 1229-000 | 1.55 | | 1,603,742.58 |

Subtotals :          $5,105,607.75      $3,501,865.17

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-14151-JMD
**Case Name:** ROBOTIC VISION SYSTEMS, INC.
AUTO IMAGE ID, INC.
**Taxpayer ID #:** **-***0145
**Period Ending:** 01/27/16

**Trustee:** Steven M. Notinger (490050)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****42-65 - Money Market Account
**Blanket Bond:** $12,950,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/09/05 | {21} | General Electric Capital Corp | Share of class action suit | 1229-000 | 65.81 | | 1,603,808.39 |
| 11/09/05 | {21} | Boehr Settlement Administrator | Boehr v American Express, BC256499 | 1229-000 | 112.54 | | 1,603,920.93 |
| 11/09/05 | {21} | Symbol Technologies Inc. Common Stock | Misc. Unscheduled Refund | 1229-000 | 0.73 | | 1,603,921.66 |
| 11/09/05 | {21} | Smbol Technologies Inc. Common Stock | Misc. Unscheduled Refund | 1229-000 | 0.73 | | 1,603,922.39 |
| 11/09/05 | {21} | Symbol Technologies Inc. Common Stock | Misc. Unscheduled Refund | 1229-000 | 0.73 | | 1,603,923.12 |
| 11/09/05 | {21} | Symbol Technologies Inc. | Misc. Unscheduled Refund | 1229-000 | 0.49 | | 1,603,923.61 |
| 11/22/05 | {21} | Symbol Technologies Common Stock | COMMON STOCK DIVIDEND | 1229-000 | 0.73 | | 1,603,924.34 |
| 11/22/05 | {20} | State of Alabama | Business Privilege Tax Refund | 1224-000 | 76.54 | | 1,604,000.88 |
| 11/22/05 | {8} | Public Service Company of New Hampshire | Deposit Refund? | 1129-000 | 23,422.95 | | 1,627,423.83 |
| 11/28/05 | {21} | Adjustment for Canadian fund deposited | Adjustment for Canadian fund deposited | 1229-000 | -306.51 | | 1,627,117.32 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 726.70 | | 1,627,844.02 |
| 12/01/05 | | To Account #*******4268 | to pay RVSI portion of Oct. Nov. health care premiums | 9999-000 | | 6,633.23 | 1,621,210.79 |
| 12/01/05 | | TAX WITHHOLDING - NEED TO E-SIGN W-9 | TAX WITHHOLDING - NEED TO E-SIGN W-9 | 2690-000 | | 203.48 | 1,621,007.31 |
| 12/05/05 | 1002 | ADP, Inc. | W-2 preparation | 2990-000 | | 967.00 | 1,620,040.31 |
| 12/05/05 | {21} | Adjustment for Canadian fund deposited | Adjustment for Canadian fund deposited | 1229-000 | -63.37 | | 1,619,976.94 |
| 12/05/05 | {21} | Adjustment for Canadian fund deposited | Adjustment for Canadian fund deposited | 1229-000 | -19.70 | | 1,619,957.24 |
| 12/05/05 | | TAX WITHHOLDING - NEED TO E-SIGN W-9 | TAX WITHHOLDING - NEED TO E-SIGN W-9 | 2690-000 | | 122.52 | 1,619,834.72 |
| 12/14/05 | {122} | SIEMEN'S ENERGY | REMAINING FUNDS FROM DIP ACCOUNT | 1129-000 | 250,152.97 | | 1,869,987.69 |
| 12/20/05 | {21} | ADP | FCARMREFUN | 1229-000 | 330.62 | | 1,870,318.31 |
| 12/20/05 | {21} | Corporate Trust Stock Transfer | Replacement check? | 1229-000 | 2.19 | | 1,870,320.50 |
| 12/20/05 | | REVERSE BACKUP WITHHOLDING | REVERSE BACKUP WITHHOLDING | 2690-000 | | -326.00 | 1,870,646.50 |
| 12/22/05 | | Wire Transfer to Shanghai | Wire Transfer to Shanghai per court order | 2690-000 | | 24,987.94 | 1,845,658.56 |
| 12/28/05 | | WIRE FUNDS TO SINGAPORE | WIRE FUNDS TO SINGAPORE | 2690-000 | | 46,000.00 | 1,799,658.56 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 904.16 | | 1,800,562.72 |
| 01/04/06 | | WIRE FUNDS TO SINGAPORE | 12/22/2005 WIRE TRANSFER TO SINGAPORE | 2690-000 | | 3,200.00 | 1,797,362.72 |

Subtotals :   $275,408.31   $81,788.17

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 01/27/16 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-65 - Money Market Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/06 | 1003 | FIRST RESORT MARKETING, LLC | SERVICE OF ORDER SETTING ADMIN BAR DATE | 2990-000 | | 482.20 | 1,796,880.52 |
| 01/11/06 | | From Account #*******4267 | transfer | 9999-000 | 714,950.16 | | 2,511,830.68 |
| 01/11/06 | | ACCOUNT FUNDED: *******4219 | Transfer | 9999-000 | | 2,461,504.68 | 50,326.00 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 340.22 | | 50,666.22 |
| 02/09/06 | {3} | RVSI CHASE ACCOUNT | REMAINING BALANCE IN 8013582122 | 1129-000 | 1,219.91 | | 51,886.13 |
| 02/14/06 | | From Account #*******4266 | transfer psnh deposit 1/27/06 to mma - s/n/b in CORBRA account | 9999-000 | 949.93 | | 52,836.06 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 96.68 | | 52,932.74 |
| 03/08/06 | | To fund Intel Settlement | transfer | 9999-000 | | 275,000.00 | 327,932.74 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 195.02 | | 328,127.76 |
| 04/24/06 | 1004 | IRON MOUNTAIN RECORDS MANAGEMENT | RETRIEVAL OF PREFERENCE BOXES | 2990-000 | | 456.19 | 327,671.57 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 207.73 | | 327,879.30 |
| 05/30/06 | | INTEL | INTEL SETTLEMENT | 4210-000 | | 275,000.00 | 52,879.30 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 190.26 | | 53,069.56 |
| 06/16/06 | {26} | RVSI Singapore | Remaining Funds from RVSI Singapore | 1129-000 | 18,116.00 | | 71,185.56 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 46.82 | | 71,232.38 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 48.41 | | 71,280.79 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 48.45 | | 71,329.24 |
| 09/05/06 | {28} | Dreier, LLP | Excess professional carveout funds | 1229-000 | 173,571.08 | | 244,900.32 |
| 09/19/06 | 1005 | Brookline Transportation | per court order authorizing payment of storage costs | 2410-000 | | 5,166.08 | 239,734.24 |
| 09/25/06 | {29} | William Gallagher Assoc. | WC audit - setoffs | 1229-000 | 96,376.80 | | 336,111.04 |
| 09/25/06 | {30} | CDW Direct, LLC | Preference SEttlement | 1241-000 | 1,000.00 | | 337,111.04 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 161.59 | | 337,272.63 |
| 10/05/06 | {31} | Kohn Law Firm SC | Refund of City of New Berlin Preference Payment | 1241-000 | 5,600.00 | | 342,872.63 |
| 10/10/06 | {32} | Winter Wyman Financial Contracting | Preference Settlement | 1241-000 | 4,373.25 | | 347,245.88 |
| 10/17/06 | {33} | Janos Technology | Payment for settlement of preference claim | 1241-000 | 23,294.11 | | 370,539.99 |
| 10/19/06 | 1006 | Iron Mountain Records Management | per  10/19/2006 order doc #1798 - paid thru 10/2007 | | | 7,991.01 | 362,548.98 |
| | | | | 6990-000 | 7,715.76 | | 362,548.98 |
| | | | | 2420-000 | 275.25 | | 362,548.98 |
| 10/24/06 | | To Account #*******4268 | to pay storage/transportation costs | 9999-000 | | 2,313.39 | 360,235.59 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 246.26 | | 360,481.85 |
| 10/31/06 | | To Account #*******4268 | transfer | 9999-000 | | 3,628.80 | 356,853.05 |

| | | |
|---|---|---|
| Subtotals : | $1,316,032.68 | $2,756,542.35 |

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14151-JMD | **Trustee:** Steven M. Notinger (490050) |
| **Case Name:** ROBOTIC VISION SYSTEMS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| AUTO IMAGE ID, INC. | **Account:** ***-*****42-65 - Money Market Account |
| **Taxpayer ID #:** **-***0145 | **Blanket Bond:** $12,950,000.00  (per case limit) |
| **Period Ending:** 01/27/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/06 | {34} | A.K. Kraussel Tool & Mfg Corp | settlement of preference | 1241-000 | 4,000.00 | | 360,853.05 |
| 11/21/06 | {35} | Weinberg Gross & Pergament LLP | Tower Fasteners Co., Inc. | 1241-000 | 1,500.00 | | 362,353.05 |
| 11/21/06 | {36} | Pilot Air Freight | Preference settlement | 1241-000 | 1,000.00 | | 363,353.05 |
| 11/21/06 | {37} | Michael Best & Friedrich LLP | Preference | 1241-000 | 7,795.57 | | 371,148.62 |
| 11/21/06 | {38} | T Mobile | Preference Settlement | 1241-000 | 3,010.62 | | 374,159.24 |
| 11/21/06 | {39} | HCAP Strategies, Inc. for Flexben | Preference Settlement | 1241-000 | 591.85 | | 374,751.09 |
| 11/21/06 | 1007 | Clerk of Court | 90 preference adversary filing fees | 2700-000 | | 22,500.00 | 352,251.09 |
| 11/30/06 | {40} | Yusen Air & Sea Service USA Inc. | Preference Settlement | 1241-000 | 5,000.00 | | 357,251.09 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 237.64 | | 357,488.73 |
| 12/07/06 | {41} | Discovery High Tech Ind dba Design Speci | Preference Settlement | 1241-000 | 1,000.00 | | 358,488.73 |
| 12/12/06 | | To Account #*******4268 | misc. extension fees and costs | 9999-000 | | 30,000.00 | 328,488.73 |
| 12/28/06 | {42} | Versatile Subcontracting | Settlement | 1241-000 | 500.00 | | 328,988.73 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 215.40 | | 329,204.13 |
| 01/17/07 | {43} | Wells Fargo Financial | Preference Settlement | 1241-000 | 1,000.00 | | 330,204.13 |
| 01/31/07 | {45} | JAI PULNIX, Inc. | Preference Settlement Check | 1241-000 | 3,000.00 | | 333,204.13 |
| 01/31/07 | {46} | SCM Products, Inc. | Preference Settlement payment | 1241-000 | 1,000.00 | | 334,204.13 |
| 01/31/07 | {47} | JCIT International | Preference Settlement paymet #1 of 5 | 1241-000 | 2,500.00 | | 336,704.13 |
| 01/31/07 | {48} | BCN Telecom, Inc. | Preference Settlement payment | 1241-000 | 2,500.00 | | 339,204.13 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 219.69 | | 339,423.82 |
| 02/13/07 | {49} | Ideas Inc. | Settlement of Adversary Proceeding | 1241-000 | 2,000.00 | | 341,423.82 |
| 02/13/07 | {50} | DataRay Inc. | Settlement of Adv. Proceeding | 1241-000 | 3,000.00 | | 344,423.82 |
| 02/13/07 | {51} | Professional Staffing Group, Inc. | Settlement of Adv. 06-1406 | 1241-000 | 1,800.00 | | 346,223.82 |
| 02/13/07 | {52} | Machine Components Corp. | Settlement Preference Action Against Machine Components | 1241-000 | 5,000.00 | | 351,223.82 |
| 02/13/07 | {53} | Marktech International Corp | Settlement of Preference Action | 1241-000 | 1,000.00 | | 352,223.82 |
| 02/13/07 | {54} | VLOC | settlement of preference action | 1241-000 | 500.00 | | 352,723.82 |
| 02/22/07 | {55} | Cingular Wireless | settlement of preference action | 1241-000 | 3,500.00 | | 356,223.82 |
| 02/22/07 | {56} | B & H Precision Fabricators, Inc. | settlement of preference action | 1241-000 | 4,500.00 | | 360,723.82 |
| 02/22/07 | {57} | B.P. Sharpiro Inc. | settlement of preference action | 1241-000 | 4,000.00 | | 364,723.82 |
| 02/22/07 | {58} | Teknicircuits, Inc. | settlement of preference action | 1241-000 | 1,000.00 | | 365,723.82 |
| 02/22/07 | {59} | Raymond M. Chavez, Trustee of the Raymond M. Chavez Trust | settlement of preference action | 1241-000 | 15,000.00 | | 380,723.82 |
| 02/22/07 | {60} | Tri-Star Tool & Machine, Inc. | settlement of preference action | 1241-000 | 5,000.00 | | 385,723.82 |
| 02/27/07 | {61} | Thelen Reid Brown Raysman & Steiner LLP | Settlement with Brown Raysman Millstein Fedler & Steiner Adv. 06-1342 | 1241-000 | 1,500.00 | | 387,223.82 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 173.84 | | 387,397.66 |

Subtotals :  $83,044.61  $52,500.00

{} Asset reference(s)

Printed: 01/27/2016 11:54 AM  V.13.25

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 04-14151-JMD | | **Trustee:** | Steven M. Notinger (490050) | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | AUTO IMAGE ID, INC. | | **Account:** | ***-*****42-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***0145 | | **Blanket Bond:** | $12,950,000.00  (per case limit) | |
| **Period Ending:** | 01/27/16 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/07 | {62} | Bolder Vision Optik, Inc. | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | 1,000.00 | | 388,397.66 |
| 03/09/07 | {63} | Desjardins Ducharme, S.E.N.C.R.L. AVOCATS | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | 5,000.00 | | 393,397.66 |
| 03/09/07 | {64} | Ralph W. Earl Company, Inc. | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | 4,537.50 | | 397,935.16 |
| 03/09/07 | {65} | U-NEED-A  ROLL OFF CORP. | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | 750.00 | | 398,685.16 |
| 03/16/07 | {66} | Devine Millimet & Branch, PA Escrow Account | Their Client:  Ultimate Toner Source | 1241-000 | 1,000.00 | | 399,685.16 |
| 03/16/07 | {67} | RWA, Inc. d/b/a Chase EMS | Settlement Payment | 1241-000 | 750.00 | | 400,435.16 |
| 03/29/07 | {68} | NSTAR Electric & Gas Corporation | Settlement of Preference Adversary | 1241-000 | 4,000.00 | | 404,435.16 |
| 03/29/07 | {69} | Commonwealth Consulting Corporation | Settlement of Preference Adversary | 1241-000 | 1,000.00 | | 405,435.16 |
| 03/29/07 | {70} | Lehman Group, LLC | Settlement of Preference Adversary | 1241-000 | 2,000.00 | | 407,435.16 |
| 03/29/07 | {71} | Fedex | Settlement of Preference Adversary | 1241-000 | 7,500.00 | | 414,935.16 |
| 03/29/07 | {72} | Deloitte Services LP | Settlement of Preference Adversary | 1241-000 | 1,000.00 | | 415,935.16 |
| 03/29/07 | {73} | Rodelco Electronics Corp | Settlement of Preference Adversary | 1241-000 | 5,000.00 | | 420,935.16 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 210.99 | | 421,146.15 |
| 04/04/07 | | To Account #*******4268 | to pay D&N first interim fees per order dated 4/4/2007 | 9999-000 | | 252,000.00 | 169,146.15 |
| 04/06/07 | {74} | CIT Group Inc. | Avaya | 1241-000 | 850.00 | | 169,996.15 |
| 04/06/07 | {47} | JCIT International, Inc. | 2nd installment payment | 1241-000 | 2,500.00 | | 172,496.15 |
| 04/06/07 | {75} | On Site E Discovery | Remittance of entire preference demand - no settlement needed | 1241-000 | 8,800.00 | | 181,296.15 |
| 04/10/07 | {76} | Devine Millimet & Branch PA Escrow Account | for CMA Machining | 1241-000 | 500.00 | | 181,796.15 |
| 04/10/07 | {77} | UMA Consulting Corporation | Settlement of preference action | 1241-000 | 2,000.00 | | 183,796.15 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 125.08 | | 183,921.23 |
| 05/01/07 | {76} | CMA Machining Company | final payment | 1241-000 | 500.00 | | 184,421.23 |
| 05/01/07 | {78} | Chubb Federal Insurance Company | WC policy 71635842 - 9/30/2004-9/30/2005 | 1229-000 | 4,568.00 | | 188,989.23 |
| 05/01/07 | | GCI Transcription Services | Refund  for overpayment of court transcript | 2990-000 | | -767.10 | 189,756.33 |
| 05/01/07 | {79} | Coptech Digital, Inc. | Settle Adv. Pro against Coptech Digital | 1129-000 | 750.00 | | 190,506.33 |
| 05/01/07 | {80} | Sensor Technologies America Inc. | Settle Adv. Pro against Sensor Technologies | 1241-000 | 2,500.00 | | 193,006.33 |
| 05/11/07 | {81} | Posimech, Inc. | PREF. ADV. AGAINST POSIMECH | 1241-000 | 2,500.00 | | 195,506.33 |
| 05/17/07 | | To Account #*******4268 | to cover Brookline Transportation charges for June and July 2007 | 9999-000 | | 3,300.00 | 192,206.33 |
| 05/22/07 | {21} | Chubb Federal Insurance Company | Misc. Unscheduled Refund | 1229-000 | 2,346.00 | | 194,552.33 |
| 05/22/07 | {82} | Barrington Research Associates, Inc. | Preference installment settlement payment | 1241-000 | 15,333.34 | | 209,885.67 |

Subtotals :   $77,020.91   $254,532.90

{} Asset reference(s)

Printed: 01/27/2016 11:54 AM   V.13.25

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-65 - Money Market Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/07 | {83} | Eureka Networks, LLC | InfoHighway A.R.C. Networks, Inc. | 1241-000 | 1,500.00 | | 211,385.67 |
| 05/22/07 | {84} | JANCO ELECTRONICS, INC. | 1st installment payment | 1241-000 | 7,500.00 | | 218,885.67 |
| 05/30/07 | {85} | America II Electronics, Inc. | Settlement of Adversary proceeding | 1241-000 | 5,000.00 | | 223,885.67 |
| 05/30/07 | {86} | Precision Metals Corp | Settlement of Adversary | 1241-000 | 500.00 | | 224,385.67 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 109.98 | | 224,495.65 |
| 06/04/07 | {87} | Colonial Properties , Inc. | CRLP Research Place, LLC - settlement proceeds | 1241-000 | 1,000.00 | | 225,495.65 |
| 06/04/07 | {88} | Parker Hannifin Corporation | Bayside Controls settlement proceeds | 1241-000 | 20,000.00 | | 245,495.65 |
| 06/04/07 | {89} | AT&T | AT&T Preference Settlement | 1241-000 | 1,500.00 | | 246,995.65 |
| 06/14/07 | {90} | Vinmar Precision Metals Inc. | SETTLEMENT OF PREFERENCE ADVERSARY | 1241-000 | 7,500.00 | | 254,495.65 |
| 06/14/07 | {91} | Constantine Cannon PC | SETTLEMENT OF PREFERENCE ADVERSARY | 1241-000 | 2,000.00 | | 256,495.65 |
| 06/14/07 | {92} | IntellePro, Inc. | Acct #0414151; Payment #1; SETTLEMENT OF PREFERENCE ADVERSARY | 1241-000 | 800.00 | | 257,295.65 |
| 06/26/07 | {47} | JCIT International, Inc. | installment payment on settlement of preference | 1241-000 | 5,000.00 | | 262,295.65 |
| 06/26/07 | {84} | JANCO ELECTRONICS, INC. | Payment on Preference Settlement | 1241-000 | 7,500.00 | | 269,795.65 |
| 06/26/07 | {93} | Integrated Dynamics Engineering | Preference Payment | 1241-000 | 1,500.00 | | 271,295.65 |
| 06/27/07 | {82} | Barrington Research Associates, Inc. | Settlement of Preference Adversary - 2nd installment | 1241-000 | 15,333.33 | | 286,628.98 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 129.22 | | 286,758.20 |
| 07/10/07 | {47} | JCIT INTERNATIONAL, INC. | INSTALLMENT PAYMENT ON SETTLEMENT OF PREFERENCE ADVERSARY PROCEEDING | 1241-000 | 2,500.00 | | 289,258.20 |
| 07/10/07 | {95} | Citizens Bank | Settlement of Preference Adversary | 1241-000 | 1,500.00 | | 290,758.20 |
| 07/17/07 | {96} | State of New Hampshire | 2006 Business Tax Refund | 1224-000 | 26.00 | | 290,784.20 |
| 07/17/07 | {92} | IntellePro | Acct #0414151; Payment #2 | 1241-000 | 800.00 | | 291,584.20 |
| 07/17/07 | {97} | Osti Pecial Systems Group Inc | Payment 1 of 2 | 1141-000 | 500.00 | | 292,084.20 |
| 07/17/07 | {99} | UPS | Preference Settlement Payment | 1229-000 | 7,500.00 | | 299,584.20 |
| 07/17/07 | {99} | UPS | Preference Settlement Payment | 1229-000 | 2,500.00 | | 302,084.20 |
| 07/17/07 | {98} | SoftBrands Manufacturing | Preference Settlement Payment | 1229-000 | 500.00 | | 302,584.20 |
| 07/18/07 | 1008 | Siemen's Energy & Automation | Storage charges thru 7/2008 - per court order dated 7/16/2007 - Doc 1999 | 2420-000 | | 3,480.00 | 299,104.20 |
| 07/19/07 | {97} | Osti Special Systems Group Incorporated | Preference Settlement Payment | 1229-000 | 500.00 | | 299,604.20 |
| 07/31/07 | {82} | Barrington Research Associates, Inc. | final installment on pref. | 1241-000 | 15,333.33 | | 314,937.53 |

| | | | Subtotals : | | $108,531.86 | $3,480.00 | |

{} Asset reference(s)

Printed: 01/27/2016 11:54 AM    V.13.25

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14151-JMD | **Trustee:** Steven M. Notinger (490050) |
| **Case Name:** ROBOTIC VISION SYSTEMS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| AUTO IMAGE ID, INC. | **Account:** ***-*****42-65 - Money Market Account |
| **Taxpayer ID #:** **-***0145 | **Blanket Bond:** $12,950,000.00  (per case limit) |
| **Period Ending:** 01/27/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 167.47 | | 315,105.00 |
| 08/02/07 | {101} | State of Ohio | Stateof Ohio Franchise tax refund | 1224-000 | 199.00 | | 315,304.00 |
| 08/02/07 | {100} | State of New York | State of New York Corp. Franchise Tax Refund | 1224-000 | 545.00 | | 315,849.00 |
| 08/09/07 | | To Account #*******4268 | to pay Brookline Transportation for 7/07 & 8/07 | 9999-000 | | 3,500.00 | 312,349.00 |
| 08/14/07 | {102} | Klehr Harrison Harvey Branzburg & Ellers LLP | Aladdin Knowledge Systems | 1241-000 | 500.00 | | 312,849.00 |
| 08/14/07 | {103} | Ford Waver & McDonald PA | Acct #BOJKO; Payment #1; Bojko Vodanovic | 1241-000 | 5,000.00 | | 317,849.00 |
| 08/14/07 | {92} | Intellepro, Inc. | Acct #0414151; Payment #3 | 1241-000 | 800.00 | | 318,649.00 |
| 08/30/07 | 1009 | Brookline Transportation Co., Inc. | Invoice #1200 | 2420-000 | | 1,645.90 | 317,003.10 |
| 08/31/07 | {107} | Rechler Equity B-3, LLC | REP A8 LLC | 1241-000 | 4,500.00 | | 321,503.10 |
| 08/31/07 | {104} | Dualtron Manufacturing | Acct #KOFLER; Payment #1; Kofler's Tool | 1241-000 | 2,083.33 | | 323,586.43 |
| 08/31/07 | {104} | Dualtron Manufacturing | Acct #KOFLER; Payment #2; Kofler's Tool | 1241-000 | 2,083.33 | | 325,669.76 |
| 08/31/07 | {105} | Blue Stone Industries | Preference Settlement Payment | 1241-000 | 5,000.00 | | 330,669.76 |
| 08/31/07 | {106} | Asyst Technologies, Inc. | Preference Settlement Payment | 1241-000 | 1,000.00 | | 331,669.76 |
| 08/31/07 | {108} | State of New York | State of New York Corp. Franchise Tax Refund | 1224-000 | 2,525.00 | | 334,194.76 |
| 08/31/07 | {109} | MEC Midwest | Milwaukee Electronics Company | 1241-000 | 1,690.00 | | 335,884.76 |
| 08/31/07 | {110} | State of Michigan | State of Michigan Tax Refund | 1224-000 | 2,931.00 | | 338,815.76 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 174.33 | | 338,990.09 |
| 09/10/07 | {92} | Intellepro, Inc. | Acct #0414151; Payment #4; | 1241-000 | 800.00 | | 339,790.09 |
| 09/10/07 | {111} | J & P Real Estate | W. Haut Specialties, Adv. 06-1420 | 1241-000 | 1,000.00 | | 340,790.09 |
| 09/14/07 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #1 | 1241-000 | 1,443.34 | | 342,233.43 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 168.76 | | 342,402.19 |
| 10/10/07 | {112} | Hypur Precision Machining, Inc. | Preference Settlement Payment | 1241-000 | 1,000.00 | | 343,402.19 |
| 10/10/07 | {113} | William J. Callahan Co. | Preference v. Shamrock  Construction | 1241-000 | 1,500.00 | | 344,902.19 |
| 10/10/07 | {104} | Dualtron Manufacturing | Acct #KOFLER; Payment #3; | 1241-000 | 2,083.33 | | 346,985.52 |
| 10/10/07 | {114} | American Express | Preference v. American Express | 1241-000 | 105,000.00 | | 451,985.52 |
| 10/10/07 | {92} | Intellepro, Inc. | Acct #0414151; Payment #5; payment #5 | 1241-000 | 800.00 | | 452,785.52 |
| 10/18/07 | | Bojko | second installment payment | | 1,473.34 | | 454,258.86 |
| | {103} | | Acct #BOJKO; Payment          15.00<br>#1 | 1241-000 | | | 454,258.86 |
| | {103} | | Acct #BOJKO; Payment        1,458.34<br>#2 | 1241-000 | | | 454,258.86 |
| 10/18/07 | | To Account #*******4268 | to pay expenses of estate administration | 9999-000 | | 2,000.00 | 452,258.86 |
| 10/24/07 | 1010 | Brookline Transportation Co., Inc. | Invoice #1240 - October 2007 storage | 2410-000 | | 1,645.90 | 450,612.96 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 240.34 | | 450,853.30 |
| 11/01/07 | {104} | Dualtron Manufacturing Precison Machining | Acct #KOFLER; Payment #4; Kofler's Tool & Die Inc. | 1241-000 | 2,083.33 | | 452,936.63 |

| | | | Subtotals : | | $146,790.90 | $8,791.80 | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-65 - Money Market Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Period Ending:** 01/27/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/07 | {92} | Intellepro, Inc. | Acct #0414151; Payment #6 | 1241-000 | 800.00 | | 453,736.63 |
| 11/15/07 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #3 | 1241-000 | 1,458.34 | | 455,194.97 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 236.21 | | 455,431.18 |
| 12/04/07 | {92} | Intellepro, Inc. | Acct #0414151; Payment #7; December 2007 Payment | 1241-000 | 800.00 | | 456,231.18 |
| 12/11/07 | {104} | Dualtron Manufacturing | Acct #KOFLER; Payment #5; Kofler's Tool & Die Payment #5~Preference Settlement | 1241-000 | 2,083.33 | | 458,314.51 |
| 12/14/07 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #4 | 1241-000 | 1,458.34 | | 459,772.85 |
| 12/21/07 | | To Account #*******4268 | Transfer to cover cost of Storage to Brookline Transp. & Iron Mountain | 9999-000 | | 3,300.00 | 456,472.85 |
| 12/21/07 | 1011 | Brookline Transportation Co., Inc. | Inovices 1081 & 1143/Dec 07 & Jan 08 storage Voided on 12/21/07 | 2410-000 | | ! 3,291.80 | 453,181.05 |
| 12/21/07 | 1011 | Brookline Transportation Co., Inc. | Inovices 1081 & 1143/Dec 07 & Jan 08 storage Voided: check issued on 12/21/07 | 2410-000 | | ! -3,291.80 | 456,472.85 |
| 12/26/07 | {115} | LIPA | Per Court Order approving settlement of adversary proceeding RVSI v. LIPA | 1241-000 | 20,000.00 | | 476,472.85 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 234.05 | | 476,706.90 |
| 01/15/08 | {103} | Bojko Monthly Installments | Acct #BOJKO; Payment #5 | 1241-000 | 1,458.34 | | 478,165.24 |
| 01/17/08 | {92} | Intellepro, Inc. | Acct #0414151; Payment #8; January 08 Payment for Preference Settlement | 1241-000 | 800.00 | | 478,965.24 |
| 01/17/08 | {104} | Dualtron Manufacturing | Acct #KOFLER; Payment #6; Kofler's Tool & Die Payment # 6 Final for Preference Settlement | 1241-000 | 2,083.35 | | 481,048.59 |
| 01/17/08 | 1012 | WarRoom Document Solutions, Inc. | per court order approving motion to pay dated 1/14/2008 | 2420-000 | | 1,967.04 | 479,081.55 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 218.47 | | 479,300.02 |
| 02/12/08 | {92} | INTELLEPRO, INC. | Acct #0414151; Payment #9; 9TH PAYMENT /FEBRUARY 08 PAYMENT FOR PREFERENCE SETTLEMENT | 1241-000 | 800.00 | | 480,100.02 |
| 02/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #6 | 1241-000 | 1,458.34 | | 481,558.36 |
| 02/19/08 | {9} | Chubb | Dividends due for the Workers Compensation Policy | 1129-000 | 4,559.00 | | 486,117.36 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 98.86 | | 486,216.22 |
| 03/05/08 | {92} | Intellepro, Inc. | Acct #0414151; Payment #10; 10th payment for settlement of adversary case re preference payment to Intellepro, Inc. | 1241-000 | 800.00 | | 487,016.22 |
| 03/27/08 | 1013 | Nicholas H. Politan, LLC | per court order dated 3/26/2008 - doc #2033 | 3721-000 | | 5,370.00 | 481,646.22 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 90.57 | | 481,736.79 |

| | | |
|---|---|---|
| Subtotals : | $39,437.20 | $10,637.04 |

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 01/27/2016 11:54 AM    V.13.25 |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-65 - Money Market Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #7 | 1241-000 | 1,458.34 | | 483,195.13 |
| 04/24/08 | {92} | Intellepro, Inc. | Acct #0414151; Payment #11; Payment # 11 - settlement of preference adversary suit | 1241-000 | 800.00 | | 483,995.13 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 67.60 | | 484,062.73 |
| 05/02/08 | | To Account #*******4268 | transfer to pay ongoing costs of storage | 9999-000 | | 7,500.00 | 476,562.73 |
| 05/02/08 | | To Account #*******4268 | for misc expenses | 9999-000 | | 10,000.00 | 466,562.73 |
| 05/07/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #8 | 1241-000 | 1,458.34 | | 468,021.07 |
| 05/15/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 27.97 | | 468,049.04 |
| 05/15/08 | | To Account #*******4268 | For Distribution of Fees Approved 5/12/2008 | 9999-000 | | 468,049.04 | 0.00 |
| 05/16/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #9 | 1241-000 | 1,458.34 | | 1,458.34 |
| 05/30/08 | {92} | Intellepro, Inc. | Acct #0414151; Payment #12; Final Payment in settlement of preference case | 1241-000 | 800.00 | | 2,258.34 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.09 | | 2,258.43 |
| 06/13/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #10 | 1241-000 | 1,458.34 | | 3,716.77 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.38 | | 3,717.15 |
| 07/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #11 | 1241-000 | 1,456.84 | | 5,173.99 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.57 | | 5,174.56 |
| 08/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #12 | 1241-000 | 1,458.34 | | 6,632.90 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.70 | | 6,633.60 |
| 09/04/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #11 - adjusted to reflect proper payment | 1241-000 | 1.50 | | 6,635.10 |
| 09/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #13 | 1241-000 | 1,458.34 | | 8,093.44 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.96 | | 8,094.40 |
| 10/14/08 | {22} | National Union Fire Insurance Company of Pittsburgh | Pursuant to terms of settlement - Insured: Robotic Vision Systems, Inc., Claimant: Steven Notinger, Chapter 7 Trustee, Policy No. 937-68-82.  Settlement of  D&O lawsuit Notinger v Costa, et al | 1249-000 | 4,500,000.00 | | 4,508,094.40 |
| 10/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #14 | 1241-000 | 1,458.34 | | 4,509,552.74 |
| 10/22/08 | | To Account #*******4268 | Transfer of Funds to pay Costa and Greene & Hoffman per court order dated 9/30/2008 | 9999-000 | | 2,183,255.66 | 2,326,297.08 |
| 10/30/08 | | ACCOUNT FUNDED: *******4221 | Transfer | 9999-000 | | 2,300,000.00 | 26,297.08 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 157.58 | | 26,454.66 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.14 | | 26,456.80 |
| 12/01/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #15 | 1241-000 | 1,458.34 | | 27,915.14 |
| 12/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #16 | 1241-000 | 1,458.34 | | 29,373.48 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.01 | | 29,375.49 |

Subtotals :  $4,516,443.40   $4,968,804.70

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-65 - Money Market Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/09 | {103} | To Reverse Entry Reversing Deposit - made in error | To Reverse Entry Reversing Deposit - made in error | 1241-000 | 1,456.84 | | 30,832.33 |
| 01/13/09 | {103} | Bojko Jagoda | To Reverse Entry Reversing Deposit - made in error | 1241-000 | -1,456.84 | | 29,375.49 |
| 01/15/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #17 | 1241-000 | 1,458.34 | | 30,833.83 |
| 01/22/09 | 1014 | Margaret H. Nelson | Per Court Order Authorizing Payment dated 1/21/2009 | | | 8,776.11 | 22,057.72 |
| | | | Per Court Order        238.61<br>Authorizing Payment<br>dated 1/21/2009 | 3992-000 | | | 22,057.72 |
| | | | Per Court Order        8,537.50<br>Authorizing Payment<br>dated 1/21/2009 | 3991-000 | | | 22,057.72 |
| 01/22/09 | 1015 | Brookline Transportation Co., Inc. | November, December & January '09 | 2410-000 | | 5,431.47 | 16,626.25 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.18 | | 16,627.43 |
| 02/18/09 | {103} | Bojko Jagoda | Account Receivables | 1241-000 | 1,458.34 | | 18,085.77 |
| 02/18/09 | {103} | Bojko Jagoda | Account Receivables | 1241-000 | 1,458.34 | | 19,544.11 |
| 02/18/09 | {103} | Bojko Vodanovic | Account Receivables | 1241-000 | -1,458.34 | | 18,085.77 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.66 | | 18,086.43 |
| 03/13/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #19 | 1241-000 | 1,458.34 | | 19,544.77 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.82 | | 19,545.59 |
| 04/15/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #19 | 1241-000 | 1,458.34 | | 21,003.93 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.82 | | 21,004.75 |
| 04/30/09 | 1016 | Brookline Transportation Co., Inc. | April and May '09 Storage fees | 2410-000 | | 3,620.98 | 17,383.77 |
| 05/15/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #21 | 1241-000 | 1,458.34 | | 18,842.11 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.73 | | 18,842.84 |
| 06/15/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #22; Acct #BOJKO; Payment #20, 22 | 1241-000 | 1,458.34 | | 20,301.18 |
| 06/25/09 | | TRANSFER FROM TDA TO PAY PARKER BROWN | PER COURT ORDER | 9999-000 | 25,000.00 | | 45,301.18 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.05 | | 45,302.23 |
| 07/29/09 | 1017 | Parker Brown & Macaulay, P.C. | Per Court order dated 6/24/2009 | | | 37,981.27 | 7,320.96 |
| | | | Per Court order dated        37,536.50<br>6/24/2009 | 3210-000 | | | 7,320.96 |
| | | | Per Court order dated        444.77<br>6/24/2009 | 3120-000 | | | 7,320.96 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.89 | | 7,322.85 |
| 08/04/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #23 | 1241-000 | 1,458.34 | | 8,781.19 |

| | | Subtotals : | $35,215.53 | $55,809.83 | |
|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-65 - Money Market Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/09 | {103} | BOJKO VODANOVIC | Acct #BOJKO; Payment #24 | 1241-000 | 1,455.34 | | 10,236.53 |
| 08/25/09 | | Transfer funds request to pay Murtha Cullina | transfer to pay allowed fees per Court order 8/5/2009 | 9999-000 | 67,000.00 | | 77,236.53 |
| 08/25/09 | 1018 | Murth Cullina, LLP | Per Court order dated 8/5/25009 | 3210-600 | | 66,144.00 | 11,092.53 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.68 | | 11,093.21 |
| 09/01/09 | 1019 | Brookline Transportation Co., Inc. | June-September storage fees | 2410-000 | | 7,241.96 | 3,851.25 |
| 09/23/09 | 1020 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/23/2009 FOR CASE #04-14151, Bond #016027599 | 2300-000 | | 3,393.60 | 457.65 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.22 | | 457.87 |
| 10/16/09 | {117} | Marotta Gund Budd & Dzera, LLC | Compromise and Settlement regarding Attorneys Fees | 1149-000 | 10,000.00 | | 10,457.87 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.16 | | 10,458.03 |
| 11/24/09 | | To Account #*******4268 | transfer funds to pay storage fees | 9999-000 | | 7,000.00 | 3,458.03 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.40 | | 3,458.43 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.14 | | 3,458.57 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 3,458.70 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 3,458.83 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.07 | | 3,458.90 |
| 03/16/10 | | Wire out to BNYM account *********4265 | Wire out to BNYM account *********4265 | 9999-000 | -3,458.90 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 11,778,531.52 | 11,778,531.52 | $0.00 |
| | Less: Bank Transfers | | 1,079,441.19 | 9,100,867.25 | |
| | **Subtotal** | | **10,699,090.33** | **2,677,664.27** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$10,699,090.33** | **$2,677,664.27** | |

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 01/27/16 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-67 - Money Market Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/05 | | From Account #*******4265 | Held in escrow for RVSI Investors pursuant to Court order | 9999-000 | 1,354,838.76 | | 1,354,838.76 |
| 10/24/05 | 1001 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/24/2005 FOR CASE #04-14151, Blanket bond premium Voided on 10/24/05 | 2300-000 | | ! 1,115.16 | 1,353,723.60 |
| 10/24/05 | 1001 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/24/2005 FOR CASE #04-14151, Blanket bond premium Voided: check issued on 10/24/05 | 2300-000 | | ! -1,115.16 | 1,354,838.76 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 254.29 | | 1,355,093.05 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 612.71 | | 1,355,705.76 |
| 12/22/05 | | Wire transfer to RVSI Investors | Wire transfer to RVSI Investors to wind down China operations | 2690-000 | | 641,435.26 | 714,270.50 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 552.35 | | 714,822.85 |
| 01/11/06 | Int | JPMORGAN CHASE BANK, N.A. | transfer | 1270-000 | 127.31 | | 714,950.16 |
| 01/11/06 | | To Account #*******4265 | transfer | 9999-000 | | 714,950.16 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ACCOUNT TOTALS | | 1,356,385.42 | 1,356,385.42 | | $0.00 |
| | Less: Bank Transfers | | 1,354,838.76 | 714,950.16 | | |
| | **Subtotal** | | **1,546.66** | **641,435.26** | | |
| | Less: Payments to Debtors | | | 0.00 | | |
| | **NET Receipts / Disbursements** | | **$1,546.66** | **$641,435.26** | | |

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 01/27/2016 11:54 AM    V.13.25 |

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-66 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/25/05 | | David Bubnoski | Cobra Payment | | | 229.55 | | 229.55 |
| | {125} | | medical portion | 1.00 | 1280-000 | | | 229.55 |
| | {125} | | medical portion | 228.55 | 1280-000 | | | 229.55 |
| 10/25/05 | {125} | Jeffrey P. Lucas | Cobra October | | 1280-000 | 1,063.61 | | 1,293.16 |
| 10/25/05 | | Neal Sanders/Betty Sanders | Cobra October | | | 1,197.60 | | 2,490.76 |
| | {125} | | medical portion | 1,172.48 | 1280-000 | | | 2,490.76 |
| | | | | 25.12 | 1280-000 | | | 2,490.76 |
| 10/25/05 | | From Account #*******4265 | to segregate cobra funds | | 9999-000 | 2,043.69 | | 4,534.45 |
| 11/01/05 | {125} | Charles W. Knight | November Delta Dental Cobra | | 1280-000 | 46.75 | | 4,581.20 |
| 11/01/05 | {125} | Steven J. & Diane E.<br>Sarantoupoulos | November COBRA | | 1280-000 | 133.99 | | 4,715.19 |
| 11/01/05 | {125} | Earl H. Rideout | November Cobra payment | | 1280-000 | 405.49 | | 5,120.68 |
| 11/01/05 | {125} | Jeffrey P. Lucas | November Cobra | | 1280-000 | 1,063.61 | | 6,184.29 |
| 11/01/05 | {125} | Neal and Betty Sanders | Novmebre Cobra | | 1280-000 | 1,197.60 | | 7,381.89 |
| 11/01/05 | {125} | David P. Bubnoski | November Cobra payment | | 1280-000 | 1,428.59 | | 8,810.48 |
| 11/01/05 | {125} | Kathleen and Pat Costa | November cobra payment | | 1280-000 | 1,197.60 | | 10,008.08 |
| 12/01/05 | 101 | Blue Cross | OCT. NOV. cobra payments | | 8500-000 | | 9,554.10 | 453.98 |
| 12/20/05 | | Steven J. Sarantopoulos | Cobra | | | 133.99 | | 587.97 |
| | {125} | | medical portion | 100.00 | 1280-000 | | | 587.97 |
| | | | | 33.99 | 1280-000 | | | 587.97 |
| 12/20/05 | {125} | Jeffrey P. Lucas | Dec '05 Cobra | | 1280-000 | 1,063.61 | | 1,651.58 |
| 12/20/05 | {125} | Charles W. Knight | Delta Dental | | 1280-000 | 46.75 | | 1,698.33 |
| 12/20/05 | {125} | Steven J. Sarantopoulos | Cobra | | 1280-000 | 133.99 | | 1,832.32 |
| 12/20/05 | {125} | David Bubnoski | Cobra Payment | | 1280-000 | 1,428.59 | | 3,260.91 |
| 12/20/05 | {125} | James C. Hahn | Dec, Jan '06, Feb '06 | | 1280-000 | 401.97 | | 3,662.88 |
| 12/20/05 | {125} | Neal and Betty Sanders | December Cobra | | 1280-000 | 1,197.60 | | 4,860.48 |
| 12/20/05 | | Pat Costa | Cobra | | | 1,197.60 | | 6,058.08 |
| | {125} | | medical portion | 1,172.48 | 1280-000 | | | 6,058.08 |
| | | | | 25.12 | 1280-000 | | | 6,058.08 |
| 12/20/05 | {125} | Earl H. Rideout | Cobra payment | | 1280-000 | 405.49 | | 6,463.57 |
| 12/20/05 | {125} | JEFFREY LUCAS | SARANTOUPOULS CHECK ENTERED IN<br>ERROR TWICE - | | 1280-000 | 267.98 | | 6,731.55 |
| 12/28/05 | 102 | BlueCross | 12/2005 COBRA PAYMENTS | | 8500-000 | | 5,488.31 | 1,243.24 |
| 01/27/06 | {125} | SANDERS | COBRA | | 1280-000 | 1,197.60 | | 2,440.84 |
| 01/27/06 | {125} | JEFFREY LUCAS | COBRA | | 1280-000 | 1,197.60 | | 3,638.44 |
| 01/27/06 | {125} | COSTA | COBRA | | 1280-000 | 1,197.60 | | 4,836.04 |
| 01/27/06 | | DAVID P. BUBNOSKI | COBRA PAYMENT | | | 1,428.59 | | 6,264.63 |

| | | | |
|---|---|---|---|
| | Subtotals : | $21,307.04 | $15,042.41 |

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 01/27/16 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-66 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {125} | | medical portion | 1.00 | 1280-000 | | | 6,264.63 |
| | {125} | | medical portion | 1,427.59 | 1280-000 | | | 6,264.63 |
| 01/27/06 | {125} | CHARLES KNIGHT | COBRA-DENTAL | | 1280-000 | 46.75 | | 6,311.38 |
| 01/27/06 | {125} | Sarantopoulos | cobra | | 1280-000 | 133.99 | | 6,445.37 |
| 01/27/06 | {21} | PSNH | Credit Balance Refund acct<br>114500956069~Northeast Robotics Inc., 15<br>Twin Bridge Rd, Weare, NH | | 1229-000 | 949.93 | | 7,395.30 |
| 01/27/06 | {125} | RIDEOUT | COBRA | | 1280-000 | 405.49 | | 7,800.79 |
| 01/30/06 | 103 | BLUE CROSS BLUE SHIELD | 1/2006 COBRA | | 8500-000 | | 5,488.31 | 2,312.48 |
| 02/14/06 | {125} | Jeffrey Lucas | February 2006 Cobra | | 1280-000 | 1,197.60 | | 3,510.08 |
| 02/14/06 | {125} | David P. Bubnoski | COBRA PAYMENT | | 1280-000 | 1,428.00 | | 4,938.08 |
| 02/14/06 | {125} | Steven Sarantoupoulos | COBRA | | 1280-000 | 133.99 | | 5,072.07 |
| 02/14/06 | {125} | Charles W. Knight | Cobra | | 1280-000 | 46.75 | | 5,118.82 |
| 02/14/06 | {125} | Pat & Kathleen Costa | Feb Cobra | | 1280-000 | 1,197.60 | | 6,316.42 |
| 02/14/06 | {125} | Neal H. Sanders | FEB. COBRA - see reverse posting - actual<br>check amt. $1197.60 | | 1280-000 | 2,274.00 | | 8,590.42 |
| 02/14/06 | {125} | EARL RIDEOUT | | | 1280-000 | 405.49 | | 8,995.91 |
| 02/14/06 | | To Account #*******4265 | transfer psnh deposit 1/27/06 to mma - s/n/b in<br>CORBRA account | | 9999-000 | | 949.93 | 8,045.98 |
| 02/15/06 | | Neal Sanders | Reverse incorrect posting of check #2274 | | 1180-000 | -1,076.40 | | 6,969.58 |
| 02/24/06 | 104 | Blue Cross | Feb '06 Cobra Payments | | 8500-000 | | 5,488.31 | 1,481.27 |
| 03/22/06 | {125} | Charles W Knight | Delta Dental | | 1280-000 | 46.75 | | 1,528.02 |
| 03/22/06 | {125} | Jeffrey P. Lucas | March Dental Cobra | | 1280-000 | 133.99 | | 1,662.01 |
| 03/22/06 | | David P Bubnoski | Cobra Payment | | 1280-000 | 1,428.59 | | 3,090.60 |
| | | | | 965.75 | 1280-000 | | | 3,090.60 |
| | {125} | | | 462.84 | 1280-000 | | | 3,090.60 |
| 03/22/06 | {125} | Pat V. Costa | Cobra Payment | | 1280-000 | 1,197.60 | | 4,288.20 |
| 03/22/06 | | Neal Sanders | March Cobra | | 1280-000 | 1,197.60 | | 5,485.80 |
| | {125} | | medical portion | 1.00 | 1280-000 | | | 5,485.80 |
| | | | | 1,196.60 | 1280-000 | | | 5,485.80 |
| 03/22/06 | {125} | Diane E. Sarantopoulos | Cobra | | 1280-000 | 133.99 | | 5,619.79 |
| 03/22/06 | {125} | Earl H. Rideout | cobra | | 1280-000 | 405.49 | | 6,025.28 |
| 03/30/06 | | Neal H. Sanders Betty B. Sanders | April Cobra | | 1280-000 | 1,197.60 | | 7,222.88 |
| | {125} | | medical portion | 1,172.48 | 1280-000 | | | 7,222.88 |
| | {125} | | medical portion | 25.12 | 1280-000 | | | 7,222.88 |
| 03/30/06 | 105 | Blue Cross | March '06 COBRA payment | | 8500-000 | | 5,356.95 | 1,865.93 |
| 03/31/06 | {125} | James C. Hahn | partial cobra payment for 2/5 months? | | 1280-000 | 325.50 | | 2,191.43 |

| | | | Subtotals : | $13,210.30 | $17,283.50 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page:  15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-66 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/31/06 | 106 | BlueCross | James Hahn March '06 dental payment | 8500-000 | | 131.36 | 2,060.07 |
| 03/31/06 | 107 | BlueCross | James Hahn March '06 premium | 8500-000 | | ! 131.39 | 1,928.68 |
| | | | Voided on 03/31/06 | | | | |
| 03/31/06 | 107 | BlueCross | James Hahn March '06 premium | 8500-000 | | ! -131.39 | 2,060.07 |
| | | | Voided: check issued on 03/31/06 | | | | |
| 04/05/06 | {125} | Jeffrey P.  Lucas | April 2006 Dental Cobra | 1280-000 | 133.99 | | 2,194.06 |
| 04/05/06 | | David P Bubnoski | April & May Cobra | | 1,428.59 | | 3,622.65 |
| | {125} | | medical portion      1,265.41 | 1280-000 | | | 3,622.65 |
| | | | 163.18 | 1280-000 | | | 3,622.65 |
| 04/14/06 | {125} | Earl H. Rideout | Cobra | 1280-000 | 405.49 | | 4,028.14 |
| 04/14/06 | | Kathleen Costa and Pat V. Costa | Cobra | | 1,197.60 | | 5,225.74 |
| | | | medical portion      1,172.48 | 1280-000 | | | 5,225.74 |
| | {125} | | 25.12 | 1280-000 | | | 5,225.74 |
| 04/27/06 | | EARL H RIDEOUT | COBRA | | 405.49 | | 5,631.23 |
| | | | dental          400.00 | 1280-000 | | | 5,631.23 |
| | | | 5.49 | 1280-000 | | | 5,631.23 |
| 04/27/06 | | NEAL H. SANDERS, BETTY B. SANDERS | MAY COBRA | | 1,197.60 | | 6,828.83 |
| | {125} | | medical portion      1,172.48 | 1280-000 | | | 6,828.83 |
| | | | medical portion        25.12 | 1280-000 | | | 6,828.83 |
| 04/28/06 | 108 | BLUE CROSS | APRIL 06 MEDICAL/DENTAL PAYMENTS | 8500-000 | | 3,228.88 | 3,599.95 |
| 05/05/06 | {125} | David P Bubnoski | Cobra | 1280-000 | 1,428.59 | | 5,028.54 |
| 05/22/06 | | Kathleen Costa Pat Costa | Cobra MAY 2006 | | 1,197.60 | | 6,226.14 |
| | {125} | | medical portion      1,172.48 | 1280-000 | | | 6,226.14 |
| | | | medical portion        25.12 | 1280-000 | | | 6,226.14 |
| 05/30/06 | 109 | Blue Cross | May 2006 Cobra payments | 8500-000 | | 2,892.32 | 3,333.82 |
| 10/25/06 | 110 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/25/2006 FOR CASE #04-14151, Bond # 016027599 | 2300-000 | | 2,106.88 | 1,226.94 |
| 01/18/07 | {44} | Cobra Admin fee adjustment | entered in error | 1290-000 | 3,333.82 | | 4,560.76 |
| 01/18/07 | | To reverse for incorrect Cobra adjustment | to reverse deposit adjustment made in error | 1290-000 | -3,333.82 | | 1,226.94 |
| 01/18/07 | | Cobra administrative fee adjustment | to adjust for administrative fees      -3,333.82 collected | 1290-000 | | | 1,226.94 |
| 01/18/07 | | Cobra Admin Fee | Fee for Cobra administration      3,333.82 | 1290-000 | | | 1,226.94 |
| 04/04/07 | | To Account #*******4268 | Account transfer | 9999-000 | | 1,226.94 | 0.00 |

Subtotals :                    $7,394.95         $9,586.38

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 16

| | | |
|---|---|---|
| Case Number: | 04-14151-JMD | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| Taxpayer ID #: | **-***0145 | |
| Period Ending: | 01/27/16 | |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****42-66 - Checking Account |
| Blanket Bond: | $12,950,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 41,912.29 | 41,912.29 | $0.00 |
| | | | Less: Bank Transfers | | 2,043.69 | 2,176.87 | |
| | | | Subtotal | | 39,868.60 | 39,735.42 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $39,868.60 | $39,735.42 | |

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 01/27/16 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/05 | | From Account #*******4265 | to pay RVSI portion of Oct. Nov. health care premiums | 9999-000 | 6,633.23 | | 6,633.23 |
| 12/01/05 | 101 | Blue Cross | RVSI portion of OCT. & NOV. dental and health | 2690-000 | | 6,633.23 | 0.00 |
| 10/24/06 | | From Account #*******4265 | to pay storage/transportation costs | 9999-000 | 2,313.39 | | 2,313.39 |
| 10/24/06 | 102 | Iron Mountain | for shipment of boxes to the PBGC | 2410-000 | | 667.49 | 1,645.90 |
| 10/24/06 | 103 | Brookline Transportation | November storage fees authorized per court order | 2410-000 | | 1,645.90 | 0.00 |
| 10/31/06 | | From Account #*******4265 | transfer | 9999-000 | 3,628.80 | | 3,628.80 |
| 10/31/06 | 104 | Fedex/Kinkos | discovery copies for Pat Costa - to be reimbursed immediately | 8500-000 | | 3,628.80 | 0.00 |
| 11/02/06 | | McCarter & English, LLP | Reimbursement for photocopies paid w/ check #104 | 8500-000 | | -3,628.80 | 3,628.80 |
| 12/06/06 | 105 | Brookline Transportation Co., Inc. | December 06 | 2420-000 | | 1,645.90 | 1,982.90 |
| 12/12/06 | | From Account #*******4265 | misc. extension fees and costs | 9999-000 | 30,000.00 | | 31,982.90 |
| 12/12/06 | 106 | Arizona Dept. of Revenue | YE 9/30/2006 Tax Return extention | 2810-000 | | 50.00 | 31,932.90 |
| 12/12/06 | 107 | Franchise Tax Board | YE 9/30/2006 Tax Return extention - CA | 2810-000 | | 848.00 | 31,084.90 |
| 12/12/06 | 108 | Commonwealth of Massachusetts | YE 9/30/2006 Tax Return extension | 2810-000 | | 5,800.00 | 25,284.90 |
| 12/12/06 | 109 | State of New Hampshire | YE 9/30/2006 Tax Return extension | 2810-000 | | 400.00 | 24,884.90 |
| 12/12/06 | 110 | Alabama Department of Revenue | YE 9/30/2006 Tax Return extension | 2810-000 | | 600.00 | 24,284.90 |
| 12/12/06 | 111 | Commissioner of Revenue Services | YE 9/30/2006 Tax Return extension - CT | 2810-000 | | 250.00 | 24,034.90 |
| 12/12/06 | 112 | Kentucky State Treasurer | YE 9/30/2006 Tax Return extension | 2810-000 | | 175.00 | 23,859.90 |
| 12/12/06 | 113 | State of New Jersey | YE 9/30/2006 Tax Return extension | 2810-000 | | 2,205.00 | 21,654.90 |
| 12/12/06 | 114 | NY State Corporation Tax | YE 9/30/2006 Tax Return extension | 2810-000 | | 4,100.00 | 17,554.90 |
| 12/12/06 | 115 | NC Department of Revenue | YE 9/30/2006 Tax Return extension | 2810-000 | | 20.00 | 17,534.90 |
| 12/12/06 | 116 | PA Department of Revenue | YE 9/30/2006 Tax Return extension | 2810-000 | | 100.00 | 17,434.90 |
| 12/12/06 | 117 | Wisconsin Department of Revenue | YE 9/30/2006 Tax Return extension | 2810-000 | | 25.00 | 17,409.90 |
| 12/13/06 | 118 | Brookline Transportation Co., Inc. | monthly storage fees - 1/07 | 2420-000 | | 1,645.90 | 15,764.00 |
| 12/13/06 | 119 | OBrien & Levine | Inv. #s 23994 & 24023 for Depo transcripts and video | 2200-000 | | 979.15 | 14,784.85 |
| 12/13/06 | 120 | Compusult, Inc. | Invoice #939 for IT/Email issues | 2200-000 | | 180.00 | 14,604.85 |
| 12/18/06 | 121 | Clerk of Court | for cd of Steve's testimony 12/06 | 2200-000 | | 156.00 | 14,448.85 |
| 12/19/06 | 122 | PNC Bank | Nov 2004 check copies | 2200-000 | | 211.50 | 14,237.35 |
| 02/01/07 | 123 | GCI Transcription and Recording Services | Transcript of Dreir & MGBD Settlement Hearings -paid per court order | 2990-000 | | 3,828.40 | 10,408.95 |
| 03/16/07 | 124 | Brookline Transportation Co., Inc. | Storage Costs 2/2007 & 3/2007 Inv. 9991& 9755 | 2420-000 | | 3,291.80 | 7,117.15 |
| | | | Subtotals : | | $42,575.42 | $35,458.27 | |

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14151-JMD | **Trustee:** Steven M. Notinger (490050) |
| **Case Name:** ROBOTIC VISION SYSTEMS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| AUTO IMAGE ID, INC. | **Account:** ***-*****42-68 - Checking Account |
| **Taxpayer ID #:** **-***0145 | **Blanket Bond:** $12,950,000.00  (per case limit) |
| **Period Ending:** 01/27/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/07 | | From Account #********4266 | Account transfer | 9999-000 | 1,226.94 | | 8,344.09 |
| 04/04/07 | | From Account #********4265 | to pay D&N first interim fees per order dated 4/4/2007 | 9999-000 | 252,000.00 | | 260,344.09 |
| 04/04/07 | 125 | Donchess & Notinger, P.C. | Per Court order dated 4/4/2007 | | | 258,408.41 | 1,935.68 |
| | | | | 252,457.30 | 3110-000 | | 1,935.68 |
| | | | | 5,951.11 | 3120-000 | | 1,935.68 |
| 04/24/07 | 126 | Brookline Transportation Co., INc. | May 2007 storage charges | 2420-000 | | 1,645.90 | 289.78 |
| 05/17/07 | | From Account #********4265 | to cover Brookline Transportation charges for June and July 2007 | 9999-000 | 3,300.00 | | 3,589.78 |
| 05/17/07 | 127 | Brookline Transportation Co., Inc. | Invoice #1015 - June 2007 storage fees | 2420-000 | | 1,645.90 | 1,943.88 |
| 06/20/07 | 128 | Brookline Transportation | Invoice #1052 for  July 2007 storage costs | 2420-000 | | 1,645.90 | 297.98 |
| 08/09/07 | | From Account #********4265 | to pay Brookline Transportation for 7/07 & 8/07 | 9999-000 | 3,500.00 | | 3,797.98 |
| 08/09/07 | 129 | Brookline Transportation | Invoice #1138 | 2420-000 | | 1,645.90 | 2,152.08 |
| 08/29/07 | 130 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/29/2007 FOR CASE #04-14151, Bond #016027599 - 8/1/07-8/1/08 | 2300-000 | | 1,639.51 | 512.57 |
| 10/18/07 | | From Account #********4265 | to pay expenses of estate administration | 9999-000 | 2,000.00 | | 2,512.57 |
| 10/18/07 | 131 | Brookline Transportation Co., Inc. | November 2007 storage -invoice #1023 | 2410-000 | | 1,645.90 | 866.67 |
| 10/18/07 | 132 | William Gallagher Assoc. | Premium to extend 401(k) bond | 2300-000 | | 253.00 | 613.67 |
| 10/26/07 | 133 | William Gallagher Assoc. | Extension of 401k bond to 9/30/2007 | 2300-000 | | 170.00 | 443.67 |
| 12/21/07 | | From Account #********4265 | Transfer to cover cost of Storage to Brookline Transp. & Iron Mountain | 9999-000 | 3,300.00 | | 3,743.67 |
| 12/21/07 | 134 | Brookline Transportation Co., Inc. | to pay Dec'07 and Jan '08 storage - Inv. 1081/1143 | 2410-000 | | 3,291.80 | 451.87 |
| 12/21/07 | 135 | Iron Mountain | November 2007 storage charges-see court order 10/25/2007 | 2410-000 | | 147.20 | 304.67 |
| 12/21/07 | 136 | Iron Mountain | December 2007 storage charges-see court order 10/25/2007 | 2410-000 | | 147.20 | 157.47 |
| 05/02/08 | | From Account #********4265 | transfer to pay ongoing costs of storage | 9999-000 | 7,500.00 | | 7,657.47 |
| 05/02/08 | | From Account #********4265 | for misc expenses | 9999-000 | 10,000.00 | | 17,657.47 |
| 05/02/08 | 137 | Brookline Transportation Co., Inc. | Feb '08 - May '08 storage costs | 2410-000 | | 6,583.60 | 11,073.87 |
| 05/02/08 | 138 | Iron Mountain | Jan '08 - May '08 storage charges | 2410-000 | | 736.18 | 10,337.69 |
| 05/02/08 | 139 | William Gallagher Associates | Invoice #89593 - bond extension | 2300-000 | | 254.00 | 10,083.69 |
| 05/15/08 | | From Account #********4265 | For Distribution of Fees Approved 5/12/2008 | 9999-000 | 468,049.04 | | 478,132.73 |
| 05/15/08 | 140 | Donchess & Notinger, P.C. | Per Court order dated 5/12/2008 | 3110-000 | | 219,504.48 | 258,628.25 |
| 05/15/08 | 141 | Donchess & Notinger, P.C. | Per Court order dated 5/12/2008 | 3120-000 | | 5,754.66 | 252,873.59 |
| 05/15/08 | 142 | Steven M. Notinger | Per Court order dated 5/12/2008 | 2100-000 | | 63,750.00 | 189,123.59 |

Subtotals :   $750,875.98   $568,869.54

{} Asset reference(s)                                                            Printed: 01/27/2016 11:54 AM   V.13.25

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/15/08 | 143 | Steven M. Notinger | Per Court order dated 5/12/2008 | 2200-000 | | 4,201.02 | 184,922.57 |
| 05/15/08 | 144 | Verdolino & Lowey | Per Court order dated 5/12/2008 | 3410-000 | | 192,374.50 | -7,451.93 |
| 05/15/08 | 145 | Verdolino & Lowey | Per Court order dated 5/12/2008 | 3320-000 | | 19,461.30 | -26,913.23 |
| 05/16/08 | | Transferred From TDA to Cover 5/12/2008 Fee App Order | Transferred From TDA to Cover 5/12/2008 Fee App Order | 9999-000 | 50,000.00 | | 23,086.77 |
| 08/06/08 | 146 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/06/2008 FOR CASE #04-14151, Blanket Bond 016027599 - 8/1/2008-8/1/2009 | 2300-000 | | 1,914.41 | 21,172.36 |
| 08/29/08 | 147 | Eagle Leasing Company | per Court Order dated 8/25/2008 | 2420-000 | | 1,865.00 | 19,307.36 |
| 09/22/08 | 148 | Brookline Transportation, Inc. | Jun '08-Oct'08 | 2420-000 | | 8,723.27 | 10,584.09 |
| 09/22/08 | 149 | Iron Mountain | storage fees Jun '08 through Sept. '08 | 2410-000 | | 599.24 | 9,984.85 |
| 10/01/08 | 150 | IKON Office Solutions | pmt for outsourced mailing of D&O Settlement per 9/30/08 order | 2200-000 | | 3,967.71 | 6,017.14 |
| 10/22/08 | | From Account #*******4265 | Transfer of Funds to pay Costa and Greene & Hoffman per court order dated 9/30/2008 | 9999-000 | 2,183,255.66 | | 2,189,272.80 |
| 10/22/08 | 151 | Green & Hoffman | Final Fees and Expenses per court order dated 9/30/2008 | | | 1,183,255.66 | 1,006,017.14 |
| | | | Ref # RVSI          1,166,666.66 | 3210-000 | | | 1,006,017.14 |
| | | | Ref # RVSI             16,589.00 | 3220-000 | | | 1,006,017.14 |
| 10/22/08 | 152 | Pat V. Costa | per D&O Settlement and court order dated 9/30/2008 | 4210-000 | | 1,000,000.00 | 6,017.14 |
| 04/07/09 | 153 | Brookline Transportation Co., Inc. | Feb '09 and March '09 storage | 2410-000 | | 3,620.98 | 2,396.16 |
| 04/07/09 | 154 | Iron Mountain | 3/31/2009 invoice for ongoing storage | 2410-000 | | 198.32 | 2,197.84 |
| 04/30/09 | 155 | Iron Mountain | storage fees through May, 2009 | 2410-000 | | 1,287.02 | 910.82 |
| 11/24/09 | | From Account #*******4265 | transfer funds to pay storage fees | 9999-000 | 7,000.00 | | 7,910.82 |
| 11/24/09 | 156 | Iron Mountain | storage fees through and including December 2009 | 2410-000 | | 1,388.24 | 6,522.58 |
| 11/24/09 | 157 | Brookline Transportation Co., Inc. | storage fees Oct-December 2009 | 2410-000 | | 5,431.47 | 1,091.11 |
| 12/15/09 | | Transfer from TDA to pay fees per court order | transfer from TDA to pay fees per court order dated 12/15/2009 | 9999-000 | 255,000.00 | | 256,091.11 |
| 12/15/09 | 158 | Donchess Notinger & Tamposi, P.C. | DNT Portion of fees | | | 25,150.81 | 230,940.30 |
| | | | 622.31 | 3120-000 | | | 230,940.30 |
| | | | 24,528.50 | 3110-000 | | | 230,940.30 |
| 12/15/09 | 159 | Donchess & Notinger, P.C. | D&N portion of fees per court order dated 12/15/2009 | | | 219,555.81 | 11,384.49 |
| | | | 36.59 | 3120-000 | | | 11,384.49 |
| | | | 219,519.22 | 3110-000 | | | 11,384.49 |

| | | | |
|---|---|---|---|
| | Subtotals : | $2,495,255.66 | $2,672,994.76 |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 20

| Case Number: | 04-14151-JMD | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | AUTO IMAGE ID, INC. | Account: | ***-*****42-68 - Checking Account |
| Taxpayer ID #: | **-***0145 | Blanket Bond: | $12,950,000.00  (per case limit) |
| Period Ending: | 01/27/16 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/10/10 | 160 | Brookline Transportation Co., Inc. | storage fees January 2010 through March 2010 | 2410-000 | | 5,431.47 | 5,953.02 |
| 03/10/10 | 161 | Iron Mountain | storage fees Jan 2010-March2010 | 2410-000 | | 1,388.24 | 4,564.78 |
| 03/16/10 | | Wire out to BNYM account *********4268 | Wire out to BNYM account *********4268 | 9999-000 | -4,564.78 | | 0.00 |
| 03/23/10 | | Transfer in from account ********4220 | Transfer in from account *******4220 | 9999-000 | 114,068.61 | | 114,068.61 |
| 03/23/10 | | Wire out to BNYM account *********4220 | Wire out to BNYM account *********4220 | 9999-000 | -114,068.61 | | 0.00 |
| 04/02/10 | | Transfer in from account ********4221 | Transfer in from account *******4221 | 9999-000 | 2,213,592.64 | | 2,213,592.64 |
| 04/02/10 | | Wire out to BNYM account *********4221 | Wire out to BNYM account *********4221 | 9999-000 | -2,213,592.64 | | 0.00 |
| 04/06/10 | | Transfer in from account ********4219 | Transfer in from account *******4219 | 9999-000 | 1,961,084.74 | | 1,961,084.74 |
| 04/06/10 | | Wire out to BNYM account *********4219 | Wire out to BNYM account *********4219 | 9999-000 | -1,961,084.74 | | 0.00 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 3,284,142.28 | 3,284,142.28 | $0.00 |
| Less: Bank Transfers | 3,284,142.28 | 0.00 |
| **Subtotal** | 0.00 | 3,284,142.28 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$3,284,142.28** |

Exhibit B

## Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-19 - Time Deposit Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/06 | | FUNDING ACCOUNT: *******4265 | Transfer | 9999-000 | 2,461,504.68 | | 2,461,504.68 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9500% | 1270-000 | 1,345.73 | | 2,462,850.41 |
| 02/10/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0500% | 1270-000 | 576.96 | | 2,463,427.37 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 1,295.67 | | 2,464,723.04 |
| 03/08/06 | | to pay Intel settlement | Intel Settlement Payment | 9999-000 | | 275,000.00 | 2,189,723.04 |
| 03/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 828.04 | | 2,190,551.08 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 1,376.56 | | 2,191,927.64 |
| 04/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 759.79 | | 2,192,687.43 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3500% | 1270-000 | 1,510.14 | | 2,194,197.57 |
| 05/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3500% | 1270-000 | 892.87 | | 2,195,090.44 |
| 06/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3500% | 1270-000 | 2,675.62 | | 2,197,766.06 |
| 07/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3500% | 1270-000 | 2,438.60 | | 2,200,204.66 |
| 08/11/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 2,510.63 | | 2,202,715.29 |
| 09/11/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 2,619.11 | | 2,205,334.40 |
| 10/11/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 2,537.64 | | 2,207,872.04 |
| 11/10/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 2,541.98 | | 2,210,414.02 |
| 12/11/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 2,544.91 | | 2,212,958.93 |
| 01/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 2,583.04 | | 2,215,541.97 |
| 02/08/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 2,586.05 | | 2,218,128.02 |
| 03/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 2,412.65 | | 2,220,540.67 |
| 04/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 2,456.68 | | 2,222,997.35 |
| 05/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 2,459.40 | | 2,225,456.75 |
| 06/08/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 2,462.12 | | 2,227,918.87 |
| 07/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 2,506.40 | | 2,230,425.27 |
| 08/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 2,509.21 | | 2,232,934.48 |
| 09/06/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 2,512.04 | | 2,235,446.52 |
| 10/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 2,556.56 | | 2,238,003.08 |
| 11/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 2,471.70 | | 2,240,474.78 |
| 12/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 2,474.44 | | 2,242,949.22 |
| 01/04/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 2,345.53 | | 2,245,294.75 |
| 02/04/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 2,178.65 | | 2,247,473.40 |
| 03/04/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 2,154.26 | | 2,249,627.66 |
| 04/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0000% | 1270-000 | 1,834.32 | | 2,251,461.98 |
| 05/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 1,388.30 | | 2,252,850.28 |
| 05/16/08 | | Transferred to Checking to Cover<br>5/12/2008 Fee App Order | Transferred to Checking to Cover 5/12/2008<br>Fee App Order | 9999-000 | | 50,000.00 | 2,202,850.28 |
| 06/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 1,370.66 | | 2,204,220.94 |

| | | | Subtotals : | | $2,529,220.94 | $325,000.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | AUTO IMAGE ID, INC. | | Account: | ***-*****42-19 - Time Deposit Account |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $12,950,000.00  (per case limit) |
| Period Ending: | 01/27/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 1,071.57 | | 2,205,292.51 |
| 08/01/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 1,051.53 | | 2,206,344.04 |
| 09/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 1,122.18 | | 2,207,466.22 |
| 10/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 1,052.57 | | 2,208,518.79 |
| 11/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 1,123.30 | | 2,209,642.09 |
| 12/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4800% | 1270-000 | 871.91 | | 2,210,514.00 |
| 01/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | 690.51 | | 2,211,204.51 |
| 02/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 375.64 | | 2,211,580.15 |
| 03/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 363.57 | | 2,211,943.72 |
| 04/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 363.64 | | 2,212,307.36 |
| 05/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 375.82 | | 2,212,683.18 |
| 06/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 363.76 | | 2,213,046.94 |
| 07/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 363.81 | | 2,213,410.75 |
| 08/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 376.01 | | 2,213,786.76 |
| 09/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 363.94 | | 2,214,150.70 |
| 10/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.99 | | 2,214,423.69 |
| 11/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 282.13 | | 2,214,705.82 |
| 12/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 273.07 | | 2,214,978.89 |
| 12/15/09 | | Transfer Funds to DDA to pay Fees | transfer to dda to pay fees | 9999-000 | | 255,000.00 | 1,959,978.89 |
| 01/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 372.60 | | 1,960,351.49 |
| 02/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 241.70 | | 1,960,593.19 |
| 03/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 241.73 | | 1,960,834.92 |
| 04/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 249.82 | | 1,961,084.74 |
| 04/06/10 | | Transfer out to account ********4268 | Transfer out to account ********4268 | 9999-000 | -1,961,084.74 | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 580,000.00 | 580,000.00 | $0.00 |
| | | Less: Bank Transfers | | | 500,419.94 | 580,000.00 | |
| | | Subtotal | | | 79,580.06 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $79,580.06 | $0.00 | |

Exhibit B

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | AUTO IMAGE ID, INC. | | Account: | ***-*****42-69 - Checking Account |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $12,950,000.00  (per case limit) |
| Period Ending: | 01/27/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/06 | {21} | DREIER LLP | CHECK TO POLAROID NOT CASHED | 1229-000 | 111,644.00 | | 111,644.00 |
| 01/25/07 | | ACCOUNT FUNDED: ********4220 | Transfer | 9999-000 | | 111,644.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 111,644.00 | 111,644.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 111,644.00 | |
| **Subtotal** | 111,644.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$111,644.00** | **$0.00** | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 24

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-70 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 25

| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | AUTO IMAGE ID, INC. | | Account: | ***-*****42-20 - Time Deposit Account |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $12,950,000.00  (per case limit) |
| Period Ending: | 01/27/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/07 | | FUNDING ACCOUNT: ********4269 | Transfer | 9999-000 | 111,644.00 | | 111,644.00 |
| 02/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2100% | 1270-000 | 111.09 | | 111,755.09 |
| 03/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2100% | 1270-000 | 113.55 | | 111,868.64 |
| 04/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 121.68 | | 111,990.32 |
| 05/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 121.81 | | 112,112.13 |
| 06/25/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 126.13 | | 112,238.26 |
| 07/25/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 126.26 | | 112,364.52 |
| 08/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 130.61 | | 112,495.13 |
| 09/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 130.75 | | 112,625.88 |
| 10/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 122.50 | | 112,748.38 |
| 11/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 121.86 | | 112,870.24 |
| 12/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 122.00 | | 112,992.24 |
| 01/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 113.04 | | 113,105.28 |
| 02/20/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 108.64 | | 113,213.92 |
| 03/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0000% | 1270-000 | 91.53 | | 113,305.45 |
| 04/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 69.87 | | 113,375.32 |
| 05/20/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 69.91 | | 113,445.23 |
| 06/19/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 55.68 | | 113,500.91 |
| 07/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 56.23 | | 113,557.14 |
| 08/20/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 58.82 | | 113,615.96 |
| 09/19/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 54.17 | | 113,670.13 |
| 10/20/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 56.01 | | 113,726.14 |
| 11/19/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 54.23 | | 113,780.37 |
| 12/19/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3800% | 1270-000 | 35.54 | | 113,815.91 |
| 01/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 19.96 | | 113,835.87 |
| 02/19/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 18.71 | | 113,854.58 |
| 03/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 19.97 | | 113,874.55 |
| 04/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 18.72 | | 113,893.27 |
| 05/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 18.72 | | 113,911.99 |
| 06/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 19.35 | | 113,931.34 |
| 07/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 18.73 | | 113,950.07 |
| 08/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 18.74 | | 113,968.81 |
| 09/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.52 | | 113,983.33 |
| 10/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.05 | | 113,997.38 |
| 11/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.06 | | 114,011.44 |
| 12/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.52 | | 114,025.96 |
| 01/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.06 | | 114,040.02 |

|  |  |  | Subtotals : | | $114,040.02 | $0.00 | |

Exhibit B

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-20 - Time Deposit Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.06 | | 114,054.08 |
| 03/22/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.53 | | 114,068.61 |
| 03/23/10 | | Transfer out to account ********4268 | Transfer out to account ********4268 | 9999-000 | -114,068.61 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -2,424.61 | 0.00 | |
| **Subtotal** | **2,424.61** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,424.61** | **$0.00** | |

Exhibit B

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-21 - Time Deposit Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/08 | | FUNDING ACCOUNT: ********4265 | Transfer | 9999-000 | 2,300,000.00 | | 2,300,000.00 |
| 12/01/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 806.71 | | 2,300,806.71 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 567.39 | | 2,301,374.10 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 283.75 | | 2,301,657.85 |
| 03/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 293.24 | | 2,301,951.09 |
| 04/01/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 283.82 | | 2,302,234.91 |
| 05/01/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 283.86 | | 2,302,518.77 |
| 06/01/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 293.35 | | 2,302,812.12 |
| 06/25/09 | | Transfer | Transfer to MMA to pay Parker Brown MacCauley | 9999-000 | | 25,000.00 | 2,277,812.12 |
| 07/01/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 283.31 | | 2,278,095.43 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 280.88 | | 2,278,376.31 |
| 08/25/09 | | Transfer funds to MMA to pay Murtha | per Court order dated 8/5/2009 | 9999-000 | | 67,000.00 | 2,211,376.31 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 288.62 | | 2,211,664.93 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.69 | | 2,211,937.62 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.72 | | 2,212,210.34 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 281.85 | | 2,212,492.19 |
| 12/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.78 | | 2,212,764.97 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.83 | | 2,213,037.80 |
| 03/01/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 281.95 | | 2,213,319.75 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.89 | | 2,213,592.64 |
| 04/02/10 | | Transfer out to account ********4268 | Transfer out to account ********4268 | 9999-000 | -2,213,592.64 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 92,000.00 | 92,000.00 | $0.00 |
| Less: Bank Transfers | 86,407.36 | 92,000.00 | |
| **Subtotal** | 5,592.64 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $5,592.64 | $0.00 | |

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 01/27/16 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-65 - Money Market Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4265 | Wire in from JPMorgan Chase Bank, N.A. account ********4265 | 9999-000 | 3,458.90 | | 3,458.90 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.10 | | 3,459.00 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.20 | | 3,459.20 |
| 05/25/10 | | To Account #*********4268 | transfer | 9999-000 | | 1,000.00 | 2,459.20 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.19 | | 2,459.39 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.14 | | 2,459.53 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.15 | | 2,459.68 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.14 | | 2,459.82 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,459.84 |
| 10/12/10 | {118} | INSOLVENCY SERVICES - ESTATES | England funds | 1129-000 | 112,178.13 | | 114,637.97 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.88 | | 114,639.85 |
| 11/03/10 | | From Account #*********4219 | Adjust Principal via TIA Rollover | 9999-000 | 732,732.93 | | 847,372.78 |
| 11/03/10 | | From Account #*********4220 | Close TIA via TIA Rollover | 9999-000 | 114,149.98 | | 961,522.76 |
| 11/03/10 | | From Account #*********4221 | Close TIA via TIA Rollover | 9999-000 | 2,215,487.40 | | 3,177,010.16 |
| 11/05/10 | {118} | Insolvency Services - Estates | England Money | 1129-000 | 41,850.19 | | 3,218,860.35 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 172.87 | | 3,219,033.22 |
| 12/22/10 | | To Account #*********4268 | Transfer funds to Pay V&L and TTE per Court order dated 12/2/2010 | 9999-000 | | 210,000.00 | 3,009,033.22 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 187.34 | | 3,009,220.56 |
| 01/10/11 | | To Account #*********4268 | transfer funds to cover IKON invoice for mailing | 9999-000 | | 12,000.00 | 2,997,220.56 |
| 01/21/11 | | To Account #*********4268 | Pursuant to Court order date 12/2010 - Interim distribution | 9999-000 | | 2,750,000.00 | 247,220.56 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 117.42 | | 247,337.98 |
| 02/10/11 | {119} | Acuity CimMatrix Escrow Account | Entire remaining balance of debtor's funds held in escrow by Sheehan Phinney Bass & Green, PA | 1229-000 | 10,881.71 | | 258,219.69 |
| 02/14/11 | | To Account #*********4268 | to pay additional administrative wage claim holders in RVSI | 9999-000 | | 100,000.00 | 158,219.69 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.61 | | 158,224.30 |
| 03/01/11 | | From Account #*********4219 | Adjust Principal via TIA Rollover | 9999-000 | 200,278.90 | | 358,503.20 |
| 03/24/11 | | To Account #*********4268 | transfer funds to cover add'l wage claims and taxes resulting therefrom | 9999-000 | | 100,000.00 | 258,503.20 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.55 | | 258,511.75 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.37 | | 258,518.12 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.58 | | 258,524.70 |

| | | | Subtotals : | | $3,431,524.70 | $3,173,000.00 | |

Exhibit B

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******42-65 - Money Market Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.12 | | 258,526.82 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.19 | | 258,529.01 |
| 08/11/11 | 11021 | Donchess & Notinger, P.C. | Per Court Order dated 8/11/2011 | | | 157,518.24 | 101,010.77 |
| | | | per Court order dated         518.24<br>August 11, 2011 | 3120-000 | | | 101,010.77 |
| | | | per Court Order dated      157,000.00<br>8/11/2011 | 3110-000 | | | 101,010.77 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.45 | | 101,012.22 |
| 09/01/11 | Int | The Bank of New York Mellon | consolidation of accounts | 1270-000 | 0.00 | | 101,012.22 |
| 09/01/11 | | To Account #*********4219 | consolidation of accounts | 9999-000 | | 101,012.22 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,431,530.46 | 3,431,530.46 | $0.00 |
| Less: Bank Transfers | 3,266,108.11 | 3,274,012.22 | |
| **Subtotal** | 165,422.35 | 157,518.24 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$165,422.35** | **$157,518.24** | |

Exhibit B

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.*****42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | 9999-000 | 4,564.78 | | 4,564.78 |
| 05/25/10 | | From Account #*********4265 | transfer | 9999-000 | 1,000.00 | | 5,564.78 |
| 05/25/10 | 10162 | Brookline Transportation Co., Inc. | April 2010 and May 2010 storage | 2410-000 | | 3,620.98 | 1,943.80 |
| 05/25/10 | 10163 | Iron Mountain | storage fees April 2010 through and including August 2010 | 2410-000 | | 1,388.24 | 555.56 |
| 08/05/10 | 10164 | Iron Mountain | Storage fees September 2010 - November 2010 | 2410-000 | | 486.36 | 69.20 |
| 09/02/10 | | From Account #*********4219 | Adjust Principal via TIA Rollover | 9999-000 | 30,000.00 | | 30,069.20 |
| 09/07/10 | 10165 | Brookline Transportation Co., Inc. | June 2010-September 2010 | 2410-000 | | 7,241.96 | 22,827.24 |
| 10/27/10 | 10166 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/27/2010 FOR CASE #04-14151, Bond #016027599 | 2300-000 | | 3,449.52 | 19,377.72 |
| 12/22/10 | | From Account #*********4265 | Transfer funds to Pay V&L and TTE per Court order dated 12/2/2010 | 9999-000 | 210,000.00 | | 229,377.72 |
| 12/22/10 | 10167 | Steven M. Notinger, Chapter 7 Trustee | per court order authorizing interim commission-12/2/2010 - Doc2226 | | | 177,561.73 | 51,815.99 |
| | | | Per court order authorizing interim commission | 177,445.70 | 2100-000 | | | 51,815.99 |
| | | | Per court order authorizing interim commission | 116.03 | 2200-000 | | | 51,815.99 |
| 12/22/10 | 10168 | Verdolino & Lowey, P.C. | per Court Order dated 12/2/2010 - #2226 | | | 34,961.07 | 16,854.92 |
| | | | per Court Order dated 12/2/2010 - #2226 | 24,245.07 | 3320-000 | | | 16,854.92 |
| | | | per Court Order dated 12/2/2010 - #2226 | 10,716.00 | 3410-000 | | | 16,854.92 |
| 01/10/11 | | From Account #*********4265 | transfer funds to cover IKON invoice for mailing | 9999-000 | 12,000.00 | | 28,854.92 |
| 01/10/11 | 10169 | IKON Office Solutions | Copy and mailing for Interim Distribution Package | 2200-000 | | 27,818.23 | 1,036.69 |
| 01/21/11 | | From Account #*********4265 | Pursuant to Court order date 12/2010 - Interim distribution | 9999-000 | 2,750,000.00 | | 2,751,036.69 |
| 01/21/11 | 10170 | EXHIBIT SOURCE INC. | Dividend paid 100.00% on $519.99, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 519.99 | 2,750,516.70 |
| 01/21/11 | 10171 | Bove Jr, Albert | Dividend paid 100.00% on $8,852.60, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 8,852.60 | 2,741,664.10 |
| | | | | Subtotals : | $3,007,564.78 | $265,900.68 | |

Printed: 01/27/2016 11:54 AM    V.13.25

Exhibit B

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10172 | DEBRA TRAMANTANO | Dividend paid 100.00% on $2,078.73, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 2,078.73 | 2,739,585.37 |
| 01/21/11 | 10173 | RODNEY TACHE | Dividend paid 100.00% on $3,826.84, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 3,826.84 | 2,735,758.53 |
| 01/21/11 | 10174 | JOHN SCHAEFER | Dividend paid 100.00% on $38,411.84, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 38,411.84 | 2,697,346.69 |
| 01/21/11 | 10175 | Novellano, Eileen R. | Dividend paid 100.00% on $2,265.53, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 2,265.53 | 2,695,081.16 |
| 01/21/11 | 10176 | ANTHONY SCAVO | Dividend paid 100.00% on $4,694.55, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 4,694.55 | 2,690,386.61 |
| 01/21/11 | 10177 | Lindaman, Edward R | Dividend paid 100.00% on $1,680.34, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,680.34 | 2,688,706.27 |
| 01/21/11 | 10178 | MICHAEL J. GRAY | Dividend paid 100.00% on $96,954.83, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 96,954.83 | 2,591,751.44 |
| 01/21/11 | 10179 | Bellezza, Leonard M | Dividend paid 100.00% on $2,455.98, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 2,455.98 | 2,589,295.46 |
| 01/21/11 | 10180 | WENDY SANGESLAND | Dividend paid 100.00% on $47,807.16, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 47,807.16 | 2,541,488.30 |
| 01/21/11 | 10181 | Fritz, Donald J | Dividend paid 100.00% on $11,330.37, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 11,330.37 | 2,530,157.93 |
| 01/21/11 | 10182 | FRANK JACOVINO | Dividend paid 100.00% on $116,063.04, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 116,063.04 | 2,414,094.89 |
| 01/21/11 | 10183 | Urban, Robert | Dividend paid 100.00% on $21,413.47, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 21,413.47 | 2,392,681.42 |
| 01/21/11 | 10184 | Pension Benefit Guaranty Corporation | Dividend paid 100.00% on $150,000.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 150,000.00 | 2,242,681.42 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $498,982.68 |

Exhibit B

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10185 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $1,462.71, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 1,462.71 | 2,241,218.71 |
| 01/21/11 | 10186 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $9,826.32, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: RVSI | 6950-000 | | 9,826.32 | 2,231,392.39 |
| 01/21/11 | 10187 | AVAYA INC. FDBA EXPANETS | Dividend paid 100.00% on $4,336.53, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 4,336.53 | 2,227,055.86 |
| 01/21/11 | 10188 | Palamar, Ronald M | Dividend paid 100.00% on $7,457.56, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 7,457.56 | 2,219,598.30 |
| 01/21/11 | 10189 | Burke, Carol | Dividend paid 100.00% on $1,470.37, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,470.37 | 2,218,127.93 |
| 01/21/11 | 10190 | Finta, John W. | Dividend paid 100.00% on $4,853.90, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,853.90 | 2,213,274.03 |
| 01/21/11 | 10191 | Prevost, Darren J | Dividend paid 100.00% on $3,943.03, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,943.03 | 2,209,331.00 |
| 01/21/11 | 10192 | Twaddle, Stephen M. | Dividend paid 100.00% on $9,416.69, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 9,416.69 | 2,199,914.31 |
| 01/21/11 | 10193 | Laflamme, J. Marcel | Dividend paid 100.00% on $15,629.80, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 15,629.80 | 2,184,284.51 |
| 01/21/11 | 10194 | Geary, Kevin M | Dividend paid 100.00% on $23,216.95, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 23,216.95 | 2,161,067.56 |
| 01/21/11 | 10195 | PAUL J. ROBINSON | Dividend paid 100.00% on $3,601.01, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,601.01 | 2,157,466.55 |
| 01/21/11 | 10196 | Bergeron Dunn, Sheila | Dividend paid 100.00% on $8,329.45, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 8,329.45 | 2,149,137.10 |
| 01/21/11 | 10197 | Blanco, Gail A | Dividend paid 100.00% on $345.22, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 345.22 | 2,148,791.88 |

Subtotals :                    $0.00      $93,889.54

Exhibit B

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 01/27/16 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10198 | DAVID BRIAN JENNINGS | Dividend paid 100.00% on $3,953.87, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,953.87 | 2,144,838.01 |
| 01/21/11 | 10199 | ERIC YU | Dividend paid 100.00% on $2,544.68, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,544.68 | 2,142,293.33 |
| 01/21/11 | 10200 | Chouinard, Jonathan C | Dividend paid 100.00% on $5,395.82, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 5,395.82 | 2,136,897.51 |
| 01/21/11 | 10201 | Cannava, Sheila A. | Dividend paid 100.00% on $306.44, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 306.44 | 2,136,591.07 |
| 01/21/11 | 10202 | Lincoln, Nancy J | Dividend paid 100.00% on $9,264.15, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 9,264.15 | 2,127,326.92 |
| 01/21/11 | 10203 | Dwyer, Gregory | Dividend paid 100.00% on $1,020.31, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,020.31 | 2,126,306.61 |
| 01/21/11 | 10204 | Roxby, Donald L | Dividend paid 100.00% on $9,132.94, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 9,132.94 | 2,117,173.67 |
| 01/21/11 | 10205 | Snyder, Jeffrey C | Dividend paid 100.00% on $9,224.38, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 9,224.38 | 2,107,949.29 |
| 01/21/11 | 10206 | Lafond, Donna L. | Dividend paid 100.00% on $668.91, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 668.91 | 2,107,280.38 |
| 01/21/11 | 10207 | State of NH Dept. of Revenue | Dividend paid 100.00% on $10,365.43, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 10,365.43 | 2,096,914.95 |
| 01/21/11 | 10208 | State of Connecticut | Dividend paid 100.00% on $250.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 250.00 | 2,096,664.95 |
| 01/21/11 | 10209 | State of Alabama, Dept of Revenue | Dividend paid 100.00% on $877.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 877.00 | 2,095,787.95 |
| 01/21/11 | 10210 | ROLAND LEBLANC | Dividend paid 100.00% on $1,438.46, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,438.46 | 2,094,349.49 |

| | | | | Subtotals : | $0.00 | $54,442.39 | |

Exhibit B

## Form 2

Page: 34

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10211 | Esdale, Donald | Dividend paid 100.00% on $2,711.84, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 2,711.84 | 2,091,637.65 |
| 01/21/11 | 10212 | Christopher Savina | Dividend paid 100.00% on $3,914.02, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 3,914.02 | 2,087,723.63 |
| 01/21/11 | 10213 | O'Brien, John S. | Dividend paid 100.00% on $15,968.54, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 15,968.54 | 2,071,755.09 |
| 01/21/11 | 10214 | Kuehne, Patricia | Dividend paid 100.00% on $8,624.27, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 8,624.27 | 2,063,130.82 |
| 01/21/11 | 10215 | Bouchard, Glen | Dividend paid 100.00% on $2,136.59, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 2,136.59 | 2,060,994.23 |
| 01/21/11 | 10216 | Caron, Lou Ann | Dividend paid 100.00% on $1,485.53, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,485.53 | 2,059,508.70 |
| 01/21/11 | 10217 | Brothwell, Philip | Dividend paid 100.00% on $1,605.40, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,605.40 | 2,057,903.30 |
| 01/21/11 | 10218 | JAMES T. TROY SR. | Dividend paid 100.00% on $1,121.38, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,121.38 | 2,056,781.92 |
| 01/21/11 | 10219 | Ludlow, Jonathan E. | Dividend paid 100.00% on $16,717.91, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 16,717.91 | 2,040,064.01 |
| 01/21/11 | 10220 | Bragdon, Stephen | Dividend paid 100.00% on $1,580.47, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,580.47 | 2,038,483.54 |
| 01/21/11 | 10221 | Ludlow, Jonathan E. | Dividend paid 100.00% on $101.97, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 101.97 | 2,038,381.57 |
| 01/21/11 | 10222 | Neal Sanders | Dividend paid 100.00% on $26,414.85, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 26,414.85 | 2,011,966.72 |
| 01/21/11 | 10223 | Lei, Ming | Dividend paid 100.00% on $3,669.98, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 3,669.98 | 2,008,296.74 |
| | | | | Subtotals : | $0.00 | $86,052.75 | |

Exhibit B

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 01/27/16 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10224 | Kelley, John S | Dividend paid 100.00% on $20,163.88, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 20,163.88 | 1,988,132.86 |
| 01/21/11 | 10225 | DEBRA TRAMANTANO | Dividend paid 100.00% on $1,170.13, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,170.13 | 1,986,962.73 |
| 01/21/11 | 10226 | Wells, Donna | Dividend paid 100.00% on $537.23, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 537.23 | 1,986,425.50 |
| 01/21/11 | 10227 | Lee, Jason J | Dividend paid 100.00% on $11,203.40, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 11,203.40 | 1,975,222.10 |
| 01/21/11 | 10228 | Murphy, Thomas | Dividend paid 100.00% on $7,153.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 7,153.97 | 1,968,068.13 |
| 01/21/11 | 10229 | Agapakis, John | Dividend paid 100.00% on $43,059.11, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 02/08/11 | 6950-720 | | 43,059.11 | 1,925,009.02 |
| 01/21/11 | 10230 | Higley, Eric | Dividend paid 100.00% on $417.86, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 417.86 | 1,924,591.16 |
| 01/21/11 | 10231 | Hillsgrove, Raymond | Dividend paid 100.00% on $2,115.31, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,115.31 | 1,922,475.85 |
| 01/21/11 | 10232 | Irene Ledoux | Dividend paid 100.00% on $1,326.60, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,326.60 | 1,921,149.25 |
| 01/21/11 | 10233 | Ganz, Richard C | Dividend paid 100.00% on $10,453.55, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 10,453.55 | 1,910,695.70 |
| 01/21/11 | 10234 | Long, Richard G | Dividend paid 100.00% on $2,450.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,450.97 | 1,908,244.73 |
| 01/21/11 | 10235 | Kay, Robert E. | Dividend paid 100.00% on $4,125.18, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,125.18 | 1,904,119.55 |
| 01/21/11 | 10236 | Dziezanowski, Joseph | Dividend paid 100.00% on $24,752.03, Administrative Post-Petition Wages  (includes | 6950-720 | | 24,752.03 | 1,879,367.52 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Subtotals : | $0.00 | $128,929.22 |

Exhibit B

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.******42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings);  Reference: | | | | |
| 01/21/11 | 10237 | Long, Richard G | Dividend paid 100.00% on $4,225.37, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,225.37 | 1,875,142.15 |
| 01/21/11 | 10238 | Rawson, Douglas R | Dividend paid 100.00% on $15,852.02, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 15,852.02 | 1,859,290.13 |
| 01/21/11 | 10239 | ANDREW BERNAL | Dividend paid 100.00% on $8,380.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: Voided on 01/21/11 | 6950-000 | | !    8,380.00 | 1,850,910.13 |
| 01/21/11 | 10239 | ANDREW BERNAL | Dividend paid 100.00% on $8,380.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: Voided: check issued on 01/21/11 | 6950-000 | | !   -8,380.00 | 1,859,290.13 |
| 01/21/11 | 10240 | Holahan, Stephen | Dividend paid 100.00% on $3,790.64, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,790.64 | 1,855,499.49 |
| 01/21/11 | 10241 | Sheri Dion | Dividend paid 100.00% on $323.91, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 323.91 | 1,855,175.58 |
| 01/21/11 | 10242 | Greenberg, Michael P | Dividend paid 100.00% on $3,961.19, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,961.19 | 1,851,214.39 |
| 01/21/11 | 10243 | Driscoll, Thomas | Dividend paid 100.00% on $7,404.86, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 7,404.86 | 1,843,809.53 |
| 01/21/11 | 10244 | Limondin, Serge H | Dividend paid 100.00% on $27,602.75, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 27,602.75 | 1,816,206.78 |
| 01/21/11 | 10245 | King, Steven J. | Dividend paid 100.00% on $8,053.23, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/04/11 | 6950-720 | | 8,053.23 | 1,808,153.55 |
| 01/21/11 | 10246 | MICHAEL J. GRAY | Dividend paid 100.00% on $2,545.47, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,545.47 | 1,805,608.08 |
| 01/21/11 | 10247 | Brewer IV, John | Dividend paid 100.00% on $2,207.87, Administrative Post-Petition Wages  (includes | 6950-720 | | 2,207.87 | 1,803,400.21 |

| | Subtotals : | $0.00 | $75,967.31 | |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 04-14151-JMD | | **Trustee:** | Steven M. Notinger (490050) | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | | **Bank Name:** | The Bank of New York Mellon | |
| | AUTO IMAGE ID, INC. | | **Account:** | ****-******42-68 - Checking Account | |
| **Taxpayer ID #:** | **-***0145 | | **Blanket Bond:** | $12,950,000.00  (per case limit) | |
| **Period Ending:** | 01/27/16 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings);  Reference: | | | | |
| 01/21/11 | 10248 | Dietzel, Michael E. | Dividend paid 100.00% on $4,175.61, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,175.61 | 1,799,224.60 |
| 01/21/11 | 10249 | Joseph Haskell | Dividend paid 100.00% on $1,873.50, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,873.50 | 1,797,351.10 |
| 01/21/11 | 10250 | Sypek, Daniel J | Dividend paid 100.00% on $1,460.51, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,460.51 | 1,795,890.59 |
| 01/21/11 | 10251 | Przybylowski, Kevin | Dividend paid 100.00% on $874.54, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 874.54 | 1,795,016.05 |
| 01/21/11 | 10252 | Duclos, John P | Dividend paid 100.00% on $396.77, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 396.77 | 1,794,619.28 |
| 01/21/11 | 10253 | McCracken, William T | Dividend paid 100.00% on $2,152.62, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,152.62 | 1,792,466.66 |
| 01/21/11 | 10254 | Adrian Smith | Dividend paid 100.00% on $1,119.69, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,119.69 | 1,791,346.97 |
| 01/21/11 | 10255 | Pastore, Timothy | Dividend paid 100.00% on $4,659.45, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,659.45 | 1,786,687.52 |
| 01/21/11 | 10256 | Pastore, Timothy | Dividend paid 100.00% on $1,758.38, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,758.38 | 1,784,929.14 |
| 01/21/11 | 10257 | Rock, Ulric | Dividend paid 100.00% on $601.87, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 601.87 | 1,784,327.27 |
| 01/21/11 | 10258 | Gaarder, Scott | Dividend paid 100.00% on $3,094.09, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,094.09 | 1,781,233.18 |
| 01/21/11 | 10259 | EDWARD LINDAMAN | Dividend paid 100.00% on $1,880.35, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,880.35 | 1,779,352.83 |
| 01/21/11 | 10260 | French, Christopher A. | Dividend paid 100.00% on $1,776.41, Administrative Post-Petition Wages  (includes | 6950-720 | | 1,776.41 | 1,777,576.42 |

| | | | Subtotals : | $0.00 | $25,823.79 |
|---|---|---|---|---|---|

Exhibit B

## Form 2

Page: 38

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 04-14151-JMD | | | | **Trustee:** Steven M. Notinger (490050) | | |
| **Case Name:** ROBOTIC VISION SYSTEMS, INC. | | | | **Bank Name:** The Bank of New York Mellon | | |
| AUTO IMAGE ID, INC. | | | | **Account:** ****.******42-68 - Checking Account | | |
| **Taxpayer ID #:** **-***0145 | | | | **Blanket Bond:** $12,950,000.00  (per case limit) | | |
| **Period Ending:** 01/27/16 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings);  Reference: | | | | |
| 01/21/11 | 10261 | Testaverde, Thomas | Dividend paid 100.00% on $751.25, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 751.25 | 1,776,825.17 |
| 01/21/11 | 10262 | ANTHONY SENISE | Dividend paid 100.00% on $880.41, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 880.41 | 1,775,944.76 |
| 01/21/11 | 10263 | JOHN SCHAEFER | Dividend paid 100.00% on $1,670.26, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,670.26 | 1,774,274.50 |
| 01/21/11 | 10264 | Scavo, Anthony | Dividend paid 100.00% on $1,021.86, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,021.86 | 1,773,252.64 |
| 01/21/11 | 10265 | BRUCE REDLIEN | Dividend paid 100.00% on $270.04, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 270.04 | 1,772,982.60 |
| 01/21/11 | 10266 | Sangesland, Wendy L | Dividend paid 100.00% on $2,172.71, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,172.71 | 1,770,809.89 |
| 01/21/11 | 10267 | John E. O'Shea | Dividend paid 100.00% on $526.01, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 526.01 | 1,770,283.88 |
| 01/21/11 | 10268 | Novellano, Eileen R. | Dividend paid 100.00% on $1,014.00, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,014.00 | 1,769,269.88 |
| 01/21/11 | 10269 | Lawrence, Murray | Dividend paid 100.00% on $967.13, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 967.13 | 1,768,302.75 |
| 01/21/11 | 10270 | Angela M. Kerman | Dividend paid 100.00% on $948.60, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 948.60 | 1,767,354.15 |
| 01/21/11 | 10271 | Grigoraki, Mark | Dividend paid 100.00% on $764.27, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 764.27 | 1,766,589.88 |
| 01/21/11 | 10272 | Denninger, Peter | Dividend paid 100.00% on $662.24, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 662.24 | 1,765,927.64 |
| 01/21/11 | 10273 | Flora, James | Dividend paid 100.00% on $846.49, Administrative Post-Petition Wages  (includes | 6950-720 | | 846.49 | 1,765,081.15 |

| | | | |
|---|---|---|---|
| | Subtotals : | $0.00 | $12,495.27 |

Exhibit B

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10274 | Cervone, Sal | Dividend paid 100.00% on $509.80, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 509.80 | 1,764,571.35 |
| 01/21/11 | 10275 | Cassiero, Koreen | Dividend paid 100.00% on $461.96, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 461.96 | 1,764,109.39 |
| 01/21/11 | 10276 | BARBARA BUTT | Dividend paid 100.00% on $223.94, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 223.94 | 1,763,885.45 |
| 01/21/11 | 10277 | ALBERT BOVE | Dividend paid 100.00% on $1,249.14, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,249.14 | 1,762,636.31 |
| 01/21/11 | 10278 | Boccasini, William T | Dividend paid 100.00% on $218.40, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 218.40 | 1,762,417.91 |
| 01/21/11 | 10279 | Billelo Jr., Joseph | Dividend paid 100.00% on $295.49, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 295.49 | 1,762,122.42 |
| 01/21/11 | 10280 | Bellezza, Leonard M | Dividend paid 100.00% on $808.60, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 808.60 | 1,761,313.82 |
| 01/21/11 | 10281 | Christine Baker | Dividend paid 100.00% on $435.97, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 435.97 | 1,760,877.85 |
| 01/21/11 | 10282 | Allan, Lisa | Dividend paid 100.00% on $157.65, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 157.65 | 1,760,720.20 |
| 01/21/11 | 10283 | Agard, Godfrey A | Dividend paid 100.00% on $781.07, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 781.07 | 1,759,939.13 |
| 01/21/11 | 10284 | State of NY - Dept. of Labor | Dividend paid 100.00% on $1,683.02, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 1,683.02 | 1,758,256.11 |
| 01/21/11 | 10285 | Zielinski, Michael | Dividend paid 100.00% on $934.16, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 934.16 | 1,757,321.95 |
| 01/21/11 | 10286 | Michael C. Messina | Dividend paid 100.00% on $1,823.24, Administrative Post-Petition Wages (includes | 6950-720 | | 1,823.24 | 1,755,498.71 |

| | | | |
|---|---|---|---|
| Subtotals : | $0.00 | $9,582.44 | |

Exhibit B

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 01/27/16 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings);  Reference: | | | | |
| 01/21/11 | 10287 | Desmond, Barbara A | Dividend paid 100.00% on $666.83, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 666.83 | 1,754,831.88 |
| 01/21/11 | 10288 | Thomaszewicz, John | Dividend paid 100.00% on $10,974.89, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 10,974.89 | 1,743,856.99 |
| 01/21/11 | 10289 | Darlene Urbanski | Dividend paid 100.00% on $1,147.14, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,147.14 | 1,742,709.85 |
| 01/21/11 | 10290 | ROBERT URBAN | Dividend paid 100.00% on $547.33, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 547.33 | 1,742,162.52 |
| 01/21/11 | 10291 | KENTUCKY DEPARTMENT OF REVENUE | Dividend paid 100.00% on $85.08, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 85.08 | 1,742,077.44 |
| 01/21/11 | 10292 | Sheila M. Gown, Chapter 11 Trustee for Dreier, LLP | Dividend paid 100.00% on $2,559,678.55, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 553,183.03 | 1,188,894.41 |
| 01/21/11 | 10293 | Sheila M. Gown, Chapter 11 Trustee for Dreier, LLP | Dividend paid 100.00% on $148,092.94, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6220-000 | | 148,092.94 | 1,040,801.47 |
| 01/21/11 | 10294 | Miller Mathis & Co., LLC | Dividend paid 100.00% on $50,000.00, Financial Consultant Fees (Chapter 11); Reference: RVSI | 6700-420 | | 50,000.00 | 990,801.47 |
| 01/21/11 | 10295 | Murtha Cullina, LLP | Dividend paid 100.00% on $5,560.32, Attorney for Creditor's Committee Fees (Chapter 11); Reference: RVSI | 6700-140 | | 5,560.32 | 985,241.15 |
| 01/21/11 | 10296 | Mesirow Financial | Dividend paid 100.00% on $476,897.20, Financial Consultant Expenses (Chapter 11); Reference: | 6710-430 | | 28,801.20 | 956,439.95 |
| 01/21/11 | 10297 | Sheehan, Phinney, Bass+Green, P.A. | Dividend paid 100.00% on $627,955.50, Attorney for D-I-P Fees (Chapter 11); Reference: RVSI | 6210-160 | | 95,439.42 | 861,000.53 |
| 01/21/11 | 10298 | Houlihan Lokey Howard & Zukin | Dividend paid 100.00% on $1,950,000.00, Financial Consultant Fees (Chapter 11); Reference: RVSI | 6700-420 | | 350,000.00 | 511,000.53 |
| 01/21/11 | 10299 | Brookline Transportation Co., Inc. | October 2010-February 2011 | 2410-000 | | 9,052.45 | 501,948.08 |
| 01/25/11 | 10300 | NYS Tax Department | Ref # 1/21/2011 DISTRIBUTION | 6950-730 | | 25,369.29 | 476,578.79 |

| | | | Subtotals : | | $0.00 | $1,278,919.92 | |

{} Asset reference(s)

Printed: 01/27/2016 11:54 AM    V.13.25

Exhibit B

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/11 | | Federal Withholding and FICA wh and er match | Ref # 1/21/2011 DISTRIBUTION | 6950-730 | | 458,106.36 | 18,472.43 |
| 01/25/11 | | Form 940 Taxes Due on 1/21/2011 | Ref # 1/21/2011 DISTRIBUTION | 6950-730 | | 3,198.10 | 15,274.33 |
| 02/04/11 | 10301 | ANDREW BERNAL | Payment of Claim 939 | 6950-000 | | 8,380.00 | 6,894.33 |
| 02/08/11 | 10229 | Agapakis, John | Dividend paid 100.00% on $43,059.11, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/21/11 | 6950-720 | | -43,059.11 | 49,953.44 |
| 02/08/11 | 10302 | Agapakis, John | Dividend paid 100.00% on $43,059.11, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 43,059.11 | 6,894.33 |
| 02/14/11 | | From Account #*********4265 | to pay additional administrative wage claim holders in RVSI | 9999-000 | 100,000.00 | | 106,894.33 |
| 02/14/11 | 10303 | McCoy, Clinton | Payment on Claim #487 | 6950-720 | | 589.08 | 106,305.25 |
| 02/14/11 | 10304 | Lui, Yui Man | Payment on claim #575 | 6950-720 | | 6,250.15 | 100,055.10 |
| 02/14/11 | 10305 | Querec, Travis S. | Payment on claim #594 | 6950-720 | | 1,804.36 | 98,250.74 |
| 02/14/11 | 10306 | Senise, Anthony P. | Payment on claim #601 | 6950-720 | | 17,321.81 | 80,928.93 |
| 02/14/11 | 10307 | FRANK JACOVINO | Payment on claim #796 | 6950-720 | | 3,315.15 | 77,613.78 |
| 02/14/11 | 10308 | Adams, Ian J | Payment on claim #813 | 6950-720 | | 1,563.25 | 76,050.53 |
| 02/14/11 | 10309 | Ian Smith | Payment on claim #931 | 6950-720 | | 1,289.51 | 74,761.02 |
| 02/14/11 | 10310 | Asgari, Reza | Payment on claim #980 | 6950-720 | | 245.61 | 74,515.41 |
| 02/14/11 | 10311 | Zdenek, Robert | Payment on claim #992 | 6950-720 | | 434.53 | 74,080.88 |
| 02/14/11 | 10312 | RODNEY TACHE | Payment on claim #995 | 6950-720 | | 1,253.56 | 72,827.32 |
| 02/14/11 | 10313 | Tenkate, Michael | Payment on claim #996 | 6950-720 | | 777.29 | 72,050.03 |
| 02/14/11 | 10314 | Diane Lombardi | Payment on claim #1006 | 6950-720 | | 784.75 | 71,265.28 |
| 02/14/11 | 10315 | Gooding, William | Payment on claim #1011 | 6950-720 | | 531.95 | 70,733.33 |
| 02/14/11 | 10316 | DONALD FRITZ | Payment on claim #1012 | 6950-720 | | 1,195.51 | 69,537.82 |
| 02/14/11 | 10317 | Csakany, Victoria | Payment on claim #1015 | 6950-720 | | 266.39 | 69,271.43 |
| 02/14/11 | 10318 | Amy Marie Coda | Payment on claim #1017 | 6950-720 | | 678.56 | 68,592.87 |
| 02/14/11 | 10319 | Canet, Manuel | Payment on claim #1020 | 6950-720 | | 851.50 | 67,741.37 |
| 02/14/11 | 10320 | Ajay Deshmukh | Payment on claim #1037 | 6950-720 | | 501.46 | 67,239.91 |
| 02/14/11 | 10321 | Wee Lee Sim | Payment on claim #958 | 6950-720 | | 14,041.00 | 53,198.91 |
| 02/14/11 | 10322 | State of New York | State Withholding for 2nd round of RVSI Admin Wage Distributions | 2690-730 | | 2,473.66 | 50,725.25 |
| 02/16/11 | | Internal Revenue Service | 940 tax payment from second round admin wage claim distribution | 6810-000 | | 235.77 | 50,489.48 |
| 02/16/11 | | Internal Revenue Service | 941 taxes on 2nd round admin wage claim distribution | 6810-000 | | 22,657.72 | 27,831.76 |
| | | | Subtotals : | | $100,000.00 | $548,747.03 | |

{} Asset reference(s)

Printed: 01/27/2016 11:54 AM    V.13.25

Exhibit B

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 10323 | Brookline Transportation Co., Inc. | March & April 2011 | 2410-000 | | 3,620.98 | 24,210.78 |
| 03/22/11 | 10324 | Iron Mountain | December 2010 - May 2011 | 2410-000 | | 972.72 | 23,238.06 |
| 03/24/11 | | From Account #*********4265 | transfer funds to cover add'l wage claims and taxes resulting therefrom | 9999-000 | 100,000.00 | | 123,238.06 |
| 03/24/11 | 10325 | Cleveland Barnett, Sr. | Payment on Claim #1025 - $1045.45 less mandatory tax withholding<br>Stopped on 04/06/11 | 6950-720 | | 680.59 | 122,557.47 |
| 03/24/11 | 10326 | Scott R. Brown | Payment on Claim #970 - $4,697.05 less mandatory tax withholding | 6950-720 | | 3,257.40 | 119,300.07 |
| 03/24/11 | 10327 | James P. Spinelli | Payment on Claim #900 - $3,034.85 less mandatory tax withholding | 6950-720 | | 2,104.67 | 117,195.40 |
| 03/24/11 | 10328 | Howard Stern | Payment on Claim #930 - $45,787.56 less mandatory tax withholding | 6950-720 | | 29,807.70 | 87,387.70 |
| 03/24/11 | 10329 | Zhang, Chongzhen | Payment on Claim #1038 - $1,500 less mandatory tax withholding | 6950-720 | | 976.50 | 86,411.20 |
| 03/24/11 | 10330 | NYS Tax Department | State Withholding NYS-1-MN 1st Qtr 2011 #4974859-4 | 2690-720 | | 2,054.15 | 84,357.05 |
| 03/25/11 | 10331 | Ramil Ramos | Payment of Claim 951 | 6950-720 | | 4,620.61 | 79,736.44 |
| 03/29/11 | | 941 Taxes Due on 3/24/2011 Distribution | 941 Taxes Due on 3/24/2011 Distribution | 2690-730 | | 21,472.87 | 58,263.57 |
| 03/29/11 | | Form 940 Taxes due on 3/24/2011 Distribution | Form 940 Taxes due on 3/24/2011 Distribution | 2690-720 | | 138.22 | 58,125.35 |
| 04/04/11 | 10245 | King, Steven J. | Dividend paid 100.00% on $8,053.23, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference:<br>Stopped: check issued on 01/21/11 | 6950-720 | | -8,053.23 | 66,178.58 |
| 04/04/11 | 10332 | King, Steven J. | Dividend paid 100.00% on $8,053.23, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 8,053.23 | 58,125.35 |
| 04/06/11 | 10325 | Cleveland Barnett, Sr. | Payment on Claim #1025 - $1045.45 less mandatory tax withholding<br>Stopped: check issued on 03/24/11 | 6950-720 | | -680.59 | 58,805.94 |
| 04/06/11 | 10333 | Cleveland Barnett, Sr. | Payment on Claim #1025 - $1045.45 less mandatory tax withholding | 6950-720 | | 680.59 | 58,125.35 |
| 04/28/11 | 10334 | N.Y.S. Employment Taxes | #4974859 - 1st Qtr 2011 NYS-45 | 2690-730 | | 6,816.29 | 51,309.06 |
| 04/28/11 | 10335 | State of NH - UC | NH Acct #000211617 - 1st Qtr 2011 DES 200 | 2690-730 | | 15,219.27 | 36,089.79 |
| 05/13/11 | 10336 | Brookline Transportation Co., Inc. | May 2011 storage - Invoice #50111 | 2410-000 | | 1,810.49 | 34,279.30 |
| 06/20/11 | 10337 | Brookline Transportation Co., Inc. | June 2011 storage expense | 2410-000 | | 1,810.49 | 32,468.81 |

| | | | | Subtotals : | $100,000.00 | $95,362.95 | |
|---|---|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | 10338 | Brookline Transportation Co., Inc. | July and August 2011 Storage | 2410-000 | | 3,620.98 | 28,847.83 |
| 09/01/11 | 10339 | Iron Mountain | through August 2011 storage | 2410-000 | | 162.12 | 28,685.71 |
| 09/12/11 | | From Account #*********4219 | transfer to checking for supplemental distribution to administrative wage claim holders | 9999-000 | 348,000.00 | | 376,685.71 |
| 09/12/11 | | From Account #*********4219 | additional funds necessary for supplemental interim distribution | 9999-000 | 10,500.00 | | 387,185.71 |
| 09/12/11 | 10340 | Asgari, Reza | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 33,010.89 | 354,174.82 |
| 09/12/11 | 10341 | Leonard Bellezza | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 2,360.14 | 351,814.68 |
| 09/12/11 | 10342 | Albert Bove, Jr. | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 16,051.39 | 335,763.29 |
| 09/12/11 | 10343 | DONALD FRITZ | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 11,507.54 | 324,255.75 |
| 09/12/11 | 10344 | EDWARD LINDAMAN | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 18,099.59 | 306,156.16 |
| 09/12/11 | 10345 | Yui Man Lui | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 3,659.59 | 302,496.57 |
| 09/12/11 | 10346 | Eileen R. Novellano | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 4,343.35 | 298,153.22 |
| 09/12/11 | 10347 | Ronald M. Palamar | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 48,262.50 | 249,890.72 |
| 09/12/11 | 10348 | Travis S. Queric | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 3,861.00 | 246,029.72 |
| 09/12/11 | 10349 | BRUCE REDLIEN | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 14,319.67 | 231,710.05 |
| 09/12/11 | 10350 | ANTHONY SCAVO | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 5,024.91 | 226,685.14 |
| 09/12/11 | 10351 | JOHN SCHAEFER | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 17,738.08 | 208,947.06 |
| 09/12/11 | 10352 | Anthony P. Senise | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 5,860.33 | 203,086.73 |
| 09/12/11 | 10353 | Adrian Smith | Payment pursuant to court order on supplemental interim distribution<br>Stopped on 10/06/11 | 6950-720 | | 11,741.67 | 191,345.06 |
| 09/12/11 | 10354 | Ian Smith | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 24,233.71 | 167,111.35 |
| 09/12/11 | 10355 | RODNEY TACHE | Payment pursuant to court order on | 6950-720 | | 4,022.08 | 163,089.27 |

Subtotals : | | | | | $358,500.00 | $227,879.54 |

Exhibit B

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****42-68 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | supplemental interim distribution | | | | |
| 09/12/11 | 10356 | DEBRA TRAMANTANO | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 11,263.66 | 151,825.61 |
| 09/12/11 | 10357 | NYS Tax Department | State Withholding NYS-1-MN 3rd Qtr 2011 #4974859-4 Voided on 09/16/11 | 6950-730 | | 17,453.93 | 134,371.68 |
| 09/14/11 | | Federal Withholding and FICA wh and er match | supplemental wage claim distribution tax liability | 6950-730 | | 133,696.92 | 674.76 |
| 09/14/11 | | Form 940 Taxes Due on Supplemental | FUTA tax due for supplemental admin wage claim distribution | 6950-730 | | 211.34 | 463.42 |
| 09/15/11 | | NYS Tax Department | supplemental admin wage claim distribution NYS withholding | 6950-730 | | 17,453.93 | -16,990.51 |
| 09/16/11 | 10357 | NYS Tax Department | State Withholding NYS-1-MN 3rd Qtr 2011 #4974859-4 Voided: check issued on 09/12/11 | 6950-730 | | -17,453.93 | 463.42 |
| 10/06/11 | 10353 | Adrian Smith | Payment pursuant to court order on supplemental interim distribution Stopped: check issued on 09/12/11 | 6950-720 | | -11,741.67 | 12,205.09 |
| 10/06/11 | 10358 | Adrian Smith | REISSUE CHECK SENT TO WRONG ADDRESS ON CLAIM 978-2 | 6950-720 | | 11,741.67 | 463.42 |
| 10/18/11 | 10359 | Adeline Healy | Net payment  amount on claim 1010 | 6950-720 | | 20.43 | 442.99 |
| 10/19/11 | | NYS Tax Department | Q3 2011 FUTA Taxes due | 6950-730 | | 2,027.49 | -1,584.50 |
| 10/19/11 | | Federal Withholding and FICA wh and er match | For Distribution to Adeline | 6950-730 | | 12.16 | -1,596.66 |
| 10/26/11 | | From Account #*********4219 | Transfer funds to cover checks written | 9999-000 | 20,000.00 | | 18,403.34 |
| 10/26/11 | | NYS Tax Department | for State Withholdin gon Adeline check | 6950-730 | | 1.59 | 18,401.75 |
| 10/27/11 | 10360 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/27/2011 FOR CASE #04-14151, Bond #016027599 | 2300-000 | | 585.91 | 17,815.84 |
| 10/28/11 | 10361 | Brookline Transportation Co., Inc. | September, October, Novemeber 2011 | 2410-000 | | 5,431.47 | 12,384.37 |
| 10/28/11 | 10362 | Iron Mountain | thru 10/31/2011 | 2410-000 | | 162.12 | 12,222.25 |
| 12/19/11 | 10363 | Thomas O'Brien | Payment on administrative wage claim #975 - net taxes and withholding | 6950-720 | | 1,750.43 | 10,471.82 |
| 12/22/11 | | Internal Revenue Service | 941 payroll taxes for quarter ended 12/2011 | 2690-730 | | 966.71 | 9,505.11 |
| 12/27/11 | | Internal Revenue Service | FUTA tax Payment 2011 | 2690-730 | | 548.11 | 8,957.00 |
| 12/28/11 | 10364 | Brookline Transportation Co., Inc. | December 2011, Jan/Feb 2012 storage fees | 2410-000 | | 5,431.47 | 3,525.53 |
| 01/25/12 | 10365 | State of NH - UC | state unemployment taxes due as a result of 4th quarter payroll distributions for 2011 | 2690-730 | | 93.39 | 3,432.14 |

| | | |
|---|---|---|
| Subtotals : | $20,000.00 | $179,657.13 |

Exhibit B

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14151-JMD | **Trustee:** Steven M. Notinger (490050) |
| **Case Name:** ROBOTIC VISION SYSTEMS, INC. | **Bank Name:** The Bank of New York Mellon |
| AUTO IMAGE ID, INC. | **Account:** ****-******42-68 - Checking Account |
| **Taxpayer ID #:** **-***0145 | **Blanket Bond:** $12,950,000.00  (per case limit) |
| **Period Ending:** 01/27/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/12 | | Internal Revenue Service | 2011 FUTA taxes paid on admin wage claims paid | 2690-730 | | 15.33 | 3,416.81 |
| 02/24/12 | | INTERNAL REVENUE SERVICE | 940 TAXES DUE ON JOHN INGRAHAM DISTRIBUTION | 2690-730 | | 7.20 | 3,409.61 |
| 02/27/12 | | INTERNAL REVENUE SERVICE | Employer/Employee 941 taxes paid on ingraham distribution | 2690-730 | | 459.60 | 2,950.01 |
| 03/19/12 | | From Account #*********4219 | Transfer to account for payment of FICA/FUTA taxes on 3/19/2012 distribution | 9999-000 | 12,000.00 | | 14,950.01 |
| 03/19/12 | 10366 | Robert Michaels | per Court order date 2/15/2012 allowing in part claim #916 | 6950-720 | | 6,340.95 | 8,609.06 |
| 03/19/12 | 10367 | Robert Michaels | per Court order dated 2/15/2012 allowing in part claim 916 | 6990-000 | | 2,300.00 | 6,309.06 |
| 03/19/12 | 10368 | Agtuca, Philip | per order authorizing first payment of admin wage claims | 6950-720 | | 552.31 | 5,756.75 |
| 03/22/12 | | Internal Revenue Service | Payment of Payroll Taxes | 2690-730 | | 4,121.97 | 1,634.78 |
| 03/22/12 | | INTERNAL REVENUE SERVICE | Taxes on Post petition wage payments | 2690-730 | | 47.17 | 1,587.61 |
| 04/25/12 | | New York State | NYS TAX & FINAN1658538475 WT PYMT | 2690-730 | | 45.71 | 1,541.90 |
| 04/25/12 | | State of Connecticut | CONNECTICUT DOL2066000798CT UI TAX | 2690-720 | | 415.80 | 1,126.10 |
| 05/11/12 | | State of Connecticut | CT DOR PAYMENT T011000075BUS DIRPAY | 2690-720 | | 556.00 | 570.10 |
| 08/24/12 | | State of New York - Department of Taxation and Finance | Due to amended return filed by Verdolino & Lowey, PC for tax period end date 01/24/2011. | 6950-730 | | -2,533.29 | 3,103.39 |
| 10/04/12 | 10369 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/04/2012 FOR CASE #04-14151, Bond #016027599 | 2300-000 | | 465.28 | 2,638.11 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001049005088 20121220 | 9999-000 | | 2,638.11 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 3,598,064.78 | 3,598,064.78 | $0.00 |
| | Less: Bank Transfers | 3,598,064.78 | 2,638.11 | |
| | **Subtotal** | 0.00 | 3,595,426.67 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | $0.00 | $3,595,426.67 | |

Exhibit B

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-20 - Trustee Investment Acct |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Time Deposit Account Balance |
| 03/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | 9999-000 | 114,068.61 | | 114,068.61 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.75 | | 114,072.36 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 14.06 | | 114,086.42 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 14.54 | | 114,100.96 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 14.05 | | 114,115.01 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 14.54 | | 114,129.55 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 14.54 | | 114,144.09 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.81 | | 114,146.90 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.90 | | 114,149.80 |
| 11/03/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0000% | 1270-000 | 0.18 | | 114,149.98 |
| 11/03/10 | | To Account #*********4265 | Close TIA via TIA Rollover | 9999-000 | | 114,149.98 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 114,149.98 | 114,149.98 | **$0.00** |
| Less: Bank Transfers | 114,068.61 | 114,149.98 | |
| **Subtotal** | **81.37** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$81.37** | **$0.00** | |

Exhibit B

## Form 2

### Cash Receipts And Disbursements Record

Page: 47

| Case Number: | 04-14151-JMD | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | Bank Name: | The Bank of New York Mellon |
| | AUTO IMAGE ID, INC. | Account: | ****-******42-21 - Trustee Investment Acct |
| Taxpayer ID #: | **-***0145 | Blanket Bond: | $12,950,000.00  (per case limit) |
| Period Ending: | 01/27/16 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4268 | Wire in from JPMorgan Chase Bank, N.A. account ********4268 | 9999-000 | 2,213,592.64 | | 2,213,592.64 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 283.81 | | 2,213,876.45 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 338.48 | | 2,214,214.93 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 327.62 | | 2,214,542.55 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 338.58 | | 2,214,881.13 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 338.62 | | 2,215,219.75 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 127.45 | | 2,215,347.20 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 131.71 | | 2,215,478.91 |
| 11/03/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0000% | 1270-000 | 8.49 | | 2,215,487.40 |
| 11/03/10 | | To Account #*********4265 | Close TIA via TIA Rollover | 9999-000 | | 2,215,487.40 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 2,215,487.40 | 2,215,487.40 | $0.00 |
| Less: Bank Transfers | 2,213,592.64 | 2,215,487.40 | |
| **Subtotal** | **1,894.76** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,894.76** | **$0.00** | |

Exhibit B

# Form 2

Page:  48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 01/27/16 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-19 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4268 | Wire in from JPMorgan Chase Bank, N.A. account ********4268 | 9999-000 | 1,961,084.74 | | 1,961,084.74 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 232.11 | | 1,961,316.85 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 299.87 | | 1,961,616.72 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 290.20 | | 1,961,906.92 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 299.97 | | 1,962,206.89 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 299.95 | | 1,962,506.84 |
| 09/02/10 | | To Account #*********4268 | Adjust Principal via TIA Rollover | 9999-000 | | 30,000.00 | 1,932,506.84 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 111.22 | | 1,932,618.06 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 114.87 | | 1,932,732.93 |
| 11/03/10 | | To Account #*********4265 | Adjust Principal via TIA Rollover | 9999-000 | | 732,732.93 | 1,200,000.00 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 71.84 | | 1,200,071.84 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 71.32 | | 1,200,143.16 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 39.09 | | 1,200,182.25 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 32.23 | | 1,200,214.48 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 64.42 | | 1,200,278.90 |
| 03/01/11 | | To Account #*********4265 | Adjust Principal via TIA Rollover | 9999-000 | | 200,278.90 | 1,000,000.00 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 17.24 | | 1,000,017.24 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 7.67 | | 1,000,024.91 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 34.50 | | 1,000,059.41 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 57.52 | | 1,000,116.93 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 59.44 | | 1,000,176.37 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.91 | | 1,000,184.28 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 8.47 | | 1,000,192.75 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 8.47 | | 1,000,201.22 |
| 09/01/11 | | From Account #*********4265 | consolidation of accounts | 9999-000 | 101,012.22 | | 1,101,213.44 |
| 09/12/11 | | To Account #*********4268 | transfer to checking for supplemental distribution to administrative wage claim holders | 9999-000 | | 348,000.00 | 753,213.44 |
| 09/12/11 | | To Account #*********4268 | additional funds necessary for supplemental interim distribution | 9999-000 | | 10,500.00 | 742,713.44 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.15 | | 742,720.59 |
| 10/26/11 | | To Account #*********4268 | Transfer funds to cover checks written | 9999-000 | | 20,000.00 | 722,720.59 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.25 | | 722,726.84 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 5.92 | | 722,732.76 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.12 | | 722,738.88 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.12 | | 722,745.00 |

Subtotals : $2,064,256.83    $1,341,511.83

Exhibit B

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****42-19 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/12 | 10101 | California Employment Development Department | 2011 - Acct #010-3744-9 - 1st Quarter payroll taxes due as a result of Admin Wage Claim Payment | 2690-730 | | 29.25 | 722,715.75 |
| 02/23/12 | 10102 | California Employment Development Department | 2011 - Acct #010-3744-9 - 3rd Quarter payroll taxes due as a result of Admin Wage Claim Payment | 2690-730 | | 2,796.74 | 719,919.01 |
| 02/24/12 | 10103 | John Ingraham | Payment of Claim #962 | 6950-720 | | 832.20 | 719,086.81 |
| 03/19/12 | | To Account #*********4268 | Transfer to account for payment of FICA/FUTA taxes on 3/19/2012 distribution | 9999-000 | | 12,000.00 | 707,086.81 |
| 04/10/12 | 10104 | CA Employment Development Department | 3rd Qtr 2011; Acct ID 010-3744-9 - Robotic Vision Systems, Inc. | 2690-730 | | 1,285.04 | 705,801.77 |
| 04/20/12 | {120} | State of New York | 2011 Tax Refund | 1224-000 | 16.04 | | 705,817.81 |
| 04/30/12 | 10105 | Verdolino & Lowey, P.C. | reimburse advance of NH SUTA tax payment - Q1 2012 | 2690-730 | | 44.40 | 705,773.41 |
| 04/30/12 | 10106 | Brookline Transportation Co., Inc. | March, April, May 2012 storage fees | 2410-000 | | 5,431.47 | 700,341.94 |
| 07/03/12 | 10107 | Iron Mountain | Storage through August, 2012 | 2410-000 | | 1,296.96 | 699,044.98 |
| 07/03/12 | 10108 | Iron Mountain | Storage fees - July and August 2012 Stopped on 04/17/13 | 2410-000 | | 3,620.98 | 695,424.00 |
| 07/24/12 | 10109 | Parker Brown & Macaulay, P.C. | per Court order approving final fees dated 4/18/2012 | 3210-000 | | 18,778.00 | 676,646.00 |
| 08/22/12 | 10110 | Iron Mountain | Monthly storage expense | 2410-000 | | 648.56 | 675,997.44 |
| 09/26/12 | 10111 | Brookline Transportation Co., Inc. | June - September 2012 | 2410-000 | | 7,240.00 | 668,757.44 |
| 10/29/12 | 10112 | Brookline Transportation Co., Inc. | October/November 2012 storage | 2410-000 | | 3,620.98 | 665,136.46 |
| 12/11/12 | 10113 | Craig and Macauly, as attorneys for Pasquale Costa | Settlement Payment - Adv. Pro 06-1423 | 4210-000 | | 50,000.00 | 615,136.46 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001049005088 20121220 | 9999-000 | | 615,136.46 | 0.00 |
| 04/17/13 | 10108 | Iron Mountain | Storage fees - July and August 2012 Stopped: check issued on 07/03/12 | 2410-000 | | -3,620.98 | 3,620.98 |
| 04/18/13 | | TRANSFER TO 0001049005088 20130418 | TRANSFER TO 0001049005088 20130418 | 9999-000 | | !  3,620.98 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 2,064,272.87 | 2,064,272.87 | $0.00 |
| | Less: Bank Transfers | | 2,062,096.96 | 1,972,269.27 | |
| | **Subtotal** | | **2,175.91** | **92,003.60** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$2,175.91** | **$92,003.60** | |

Exhibit B

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 01/27/16 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0466 - Checking Account |
| **Blanket Bond:** | $12,950,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 615,136.46 | | 615,136.46 |
| 01/24/13 | | Internal Revenue Service | Refund Overpayment taxes | 2690-730 | | 47.17 | 615,089.29 |
| 01/29/13 | 20114 | Brookline Transportation Co., Inc. | December 2011, January/February 2013 | 2410-000 | | 5,431.47 | 609,657.82 |
| 04/19/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 3,620.98 | | 613,278.80 |
| 04/30/13 | 20115 | Brookline Transportation Co., Inc. | March-May 2013 storage | 2410-000 | | 5,431.47 | 607,847.33 |
| 07/16/13 | 20116 | Brookline Transportation Co., Inc. | June-August 2013 storage | 2410-000 | | 5,431.47 | 602,415.86 |
| 01/08/14 | 20117 | Brookline Transportation Co., Inc. | storage through January 2013 | 2420-000 | | 10,862.94 | 591,552.92 |
| 01/08/14 | 20118 | Iron Mountain | October 2012-November 2013 storage fees | 2420-000 | | 2,025.52 | 589,527.40 |
| 01/29/14 | 20119 | Brookline Transportation Co., Inc. | February 2014 storage | 2410-000 | | 1,810.49 | 587,716.91 |
| 02/18/14 | 20120 | Donchess & Notinger, P.C. | per Court order allowed fees and expenses dated 2/18/2014 | | | 50,951.63 | 536,765.28 |
| | | | Per Court Order dated     50,736.40 2/18/2014 (doc 2405) | 3110-000 | | | 536,765.28 |
| | | | Per Court Order dated     215.23 2/18/2014 (doc 2405) | 3120-000 | | | 536,765.28 |
| 02/28/14 | 20121 | Brookline Transportation Co., Inc. | March 2014 Storage | 2410-000 | | 1,810.49 | 534,954.79 |
| 05/08/14 | 20122 | Brookline Transportation Co., Inc. | April 2014 and pro-rated May 2014 (through May 16th) | 2410-000 | | 2,744.94 | 532,209.85 |
| 05/30/14 | 20123 | Brookline Transportation Co., Inc. | Per Court Order dated 5/23/2014 (Doc 2496) | | | 8,027.00 | 524,182.85 |
| | | | Per Court order dated     500.00 5/23/2014 | 2420-000 | | | 524,182.85 |
| | | | For destruction of     7,527.00 remaining property or records per Court Order dated 5/23/2014 | 2420-000 | | | 524,182.85 |
| 06/12/14 | 20124 | IRON MOUNTAIN | Final Storage Fees and destruction costs per Court Order (Doc. 2501) dated 06/09/14 | 2420-000 | | 2,486.87 | 521,695.98 |
| 06/12/14 | 20125 | Verdolino & Lowey | Final Storage Fees and destruction costs per Court Order (Doc. 2501) dated 06/09/14 | 2420-000 | | 4,500.00 | 517,195.98 |
| 08/04/14 | {123} | Censis Technologies, Inc. | Dividend on 27,000 shares of Censis Stock. | 1223-000 | 1,420.68 | | 518,616.66 |
| 08/29/14 | {124} | KeyBank | Sale of Censic Tech. Stock. | 1223-000 | 54,465.22 | | 573,081.88 |
| 02/06/15 | 20126 | City of Belfast Maine | Shipmasters Lots 33D $2926.24 & 6 $2,285.41 2012 taxes pursuant to Order  2423 on 2/5/15 Voided on 02/06/15 | 2820-000 | | 5,211.65 | 567,870.23 |
| 02/06/15 | 20126 | City of Belfast Maine | Shipmasters Lots 33D $2926.24 & 6 $2,285.41 2012 taxes pursuant to Order  2423 on 2/5/15 | 2820-000 | | -5,211.65 | 573,081.88 |

| | | |
|---|---|---|
| Subtotals : | $674,643.34 | $101,561.46 |

Exhibit B

# **Form 2**

Page: 51

## **Cash Receipts And Disbursements Record**

| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | Rabobank, N.A. |
| | AUTO IMAGE ID, INC. | | Account: | ******0466 - Checking Account |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $12,950,000.00  (per case limit) |
| Period Ending: | 01/27/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 02/06/15 | | | | |
| 03/03/15 | {123} | CTI HOLDING COMPANY/KEY GR LAKES CLEVE | Dividend on 27,000 shares of Censis Stock. | 1223-000 | 569.00 | | 573,650.88 |
| 04/02/15 | {123} | CTI HOLDING COMPANY / KEY GR LAKES CLEVE | Dividend on 27,000 shares of Censis Stock. | 1223-000 | 569.00 | | 574,219.88 |
| 04/02/15 | {123} | CTI HOLDING COMPANY / KEY GR LAKES CLEVE | Reversed Deposit Adj. 2  Dividend on 27,000 shares of Censis Stock. | 1223-000 | -569.00 | | 573,650.88 |
| 11/04/15 | {123} | Censis Technologies, Inc. | Final Dividend on 27,000 shares of Censis Stock. | 1223-000 | 3,349.34 | | 577,000.22 |
| 12/15/15 | 20127 | Donchess & Notinger, P.C. | Final Fees Pursuant to Order (Doc. 2560) on 12/15/15 | 3110-000 | | 38,859.85 | 538,140.37 |
| 12/15/15 | 20128 | Donchess & Notinger, P.C. | Final Expenses Pursuant to Order (Doc. 2560) on 12/15/15 | 3120-000 | | 26.52 | 538,113.85 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 678,561.68 | 140,447.83 | **$538,113.85** |
| Less: Bank Transfers | | 618,757.44 | 0.00 | |
| **Subtotal** | | 59,804.24 | 140,447.83 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$59,804.24** | **$140,447.83** | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 52

| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | Rabobank, N.A. |
| | AUTO IMAGE ID, INC. | | Account: | ******0467 - Checking Account |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $12,950,000.00  (per case limit) |
| Period Ending: | 01/27/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 2,638.11 | | 2,638.11 |
| 09/06/13 | 20370 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 09/06/2013 FOR CASE<br>#04-14151, 016027599 | 2300-000 | | 471.57 | 2,166.54 |
| 08/28/14 | 20371 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 08/01/2014 FOR CASE<br>#04-14151, Bond #016027599 | 2300-000 | | 445.12 | 1,721.42 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 2,638.11 | 916.69 | **$1,721.42** |
| | Less: Bank Transfers | 2,638.11 | 0.00 | |
| | **Subtotal** | 0.00 | 916.69 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$916.69** | |

| Net Receipts : | 11,169,125.53 |
| Less Other Noncompensable Items : | 2,143,867.56 |
| Net Estate : | $9,025,257.97 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****42-65 | 10,699,090.33 | 2,677,664.27 | 0.00 |
| MMA # ***-*****42-67 | 1,546.66 | 641,435.26 | 0.00 |
| Checking # ***-*****42-66 | 39,868.60 | 39,735.42 | 0.00 |
| Checking # ***-*****42-68 | 0.00 | 3,284,142.28 | 0.00 |
| TIA # ***-*****42-19 | 79,580.06 | 0.00 | 0.00 |
| Checking # ***-*****42-69 | 111,644.00 | 0.00 | 0.00 |
| Checking # ***-*****42-70 | 0.00 | 0.00 | 0.00 |
| TIA # ***-*****42-20 | 2,424.61 | 0.00 | 0.00 |
| TIA # ***-*****42-21 | 5,592.64 | 0.00 | 0.00 |
| MMA # ****-******42-65 | 165,422.35 | 157,518.24 | 0.00 |
| Checking # ****-******42-68 | 0.00 | 3,595,426.67 | 0.00 |
| TIA # ****-******42-20 | 81.37 | 0.00 | 0.00 |
| TIA # ****-******42-21 | 1,894.76 | 0.00 | 0.00 |
| Checking # ****-******42-19 | 2,175.91 | 92,003.60 | 0.00 |
| Checking # *****0466 | 59,804.24 | 140,447.83 | 538,113.85 |
| Checking # *****0467 | 0.00 | 916.69 | 1,721.42 |
| | $11,169,125.53 | $10,629,290.26 | $539,835.27 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  1

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Secured Claims:** | | | | | | | | |
| 183 | 03/18/05 | 100 | Pat V. Costa<br>c/o Charles A. Dale III, Esquire Gadsby<br>Hannah LLP,225 Franklin Street<br>Boston, MA 02110<br><4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)> | 500,000.00 | 1,000,000.00 | 1,000,000.00 | 0.00 | 0.00 |
| 578 | 03/29/05 | 100 | Travis County, City of Austin, Austin<br>ISD, ET AL<br>Nelda Wells Spears, Tax Collector David<br>Escamilla, County Attorney,P.O. Box 1748<br>Austin, TX 78767<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)><br>Claim disallowed per Court order dated 2/25/2014 | 426.64 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 615 | 03/30/05 | 100 | RVSI Investors, L.L.C.<br>Randall L. Klein Goldberg, Kohn<br>55 East Monroe, Suite 3700<br>Chicago, IL 60603<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)> | 13,869,644.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| 674 | 11/22/05 | 100 | JANICE RABER<br>56 NORTH HOWELLS POINT RD<br>BELLPORT, NY 11713<br><4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)><br>Claim is disallowed against the estate per Court order dated 2/25/2014 | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| | | | Total for Priority 100:   100% Paid | $14,370,071.41 | $1,000,000.00 | $1,000,000.00 | $0.00 | $0.00 |
| | | | Total for Secured Claims: | $14,370,071.41 | $1,000,000.00 | $1,000,000.00 | $0.00 | $0.00 |
| **Admin Ch.  7 Claims:** | | | | | | | | |
| | 10/11/05 | 200 | Houlihan Lokey Howard & Zukin<br>PO BOX 207<br>MANCHESTER, NH 03105-0207<br><2990-00  Other Chapter 7 Administrative Expenses> | 482.20 | 482.20 | 482.20 | 0.00 | 0.00 |
| | 10/11/05 | 200 | Steven M. Notinger<br>402 Amherst St.<br>Suite 204<br>Nashua, NH 03063<br><2100-00  Trustee Compensation> | 294,007.74 | 294,007.74 | 241,195.70 | 52,812.04 | 52,812.04 |
| | 10/11/05 | 200 | Steven M. Notinger<br>547 Amherst Street<br>Suite 204<br>Nashua, NH 03063<br><2200-00  Trustee Expenses> | 45,754.46 | 45,754.46 | 37,629.64 | 8,124.82 | 8,124.82 |
| | 10/11/05 | 200 | Donchess & Notinger, P.C.<br>547 Amherst Street, Ste 204<br>Nashua, NH 03063<br><3110-00  Attorney for Trustee Fees (Trustee Firm)><br>Pursuant to Order (Doc. 2560) on 12/15/15 | 972,595.65 | 962,605.75 | 962,605.75 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  2

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| | 10/11/05 | 200 | Donchess & Notinger, P.C.<br>402 Amherst Street, Ste 204<br>Nashua, NH 03063<br><3120-00   Attorney for Trustee Expenses (Trustee Firm)><br>Pursuant to Order (Doc. 2560) on 12/15/15 | 13,124.66 | 13,124.66 | 13,124.66 | 0.00 | 0.00 |
| | 10/11/05 | 200 | Verdolino & Lowey, P.C.<br>124 Washington Street, Ste 101<br>Foxboro, MA 02035<br><3410-00   Accountant for Trustee Fees (Other Firm)> | 232,159.50 | 232,159.50 | 203,090.50 | 29,069.00 | 29,069.00 |
| | 10/11/05 | 200 | Verdolino & Lowey, P.C.<br><3320-00   Accountant for Trustee Expenses (Trustee Firm)> | 84,214.82 | 84,214.82 | 43,706.37 | 40,508.45 | 40,508.45 |
| 54 | 12/17/04 | 200 | BROOKLINE TRANSPORTATION INC.<br>301 Winter Street<br>Hanover, MA 02339<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)><br>Objection to Claim hearing continued to 3/11/2014 Claim is filed as secured by records and equipment, but appears to be for pre-petition storage of business records.  Claim should be allowed as a general unsecured non-priority claim in the amount of $5,187.36. | 5,187.36 | 500.00<br>* | 500.00 | 0.00 | 0.00 |
| CWB | 10/11/05 | 200 | Cleveland, Waters and Bass, PA<br>Two Capital Plaza - 5th Floor<br>Concord, NH<br><3110-00   Attorney for Trustee Fees (Trustee Firm)> | 41,793.50 | 41,793.50 | 0.00 | 41,793.50 | 41,793.50 |
| CWB | 10/11/05 | 200 | Cleveland, Waters and Bass, PA<br>Two Capital Plaza - 5th Floor<br>Concord, NH<br><3120-00   Attorney for Trustee Expenses (Trustee Firm)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOT | 10/11/05 | 200 | NOTINGER LAW, PLLC<br>12 MURPHY DRIVE<br>SUITE 114<br>NASHUA, NH 03062<br><3110-00   Attorney for Trustee Fees (Trustee Firm)><br>Notinger Law Fees | 10,354.00 | 10,354.00 | 0.00 | 10,354.00 | 10,354.00 |
| NOT | 10/11/05 | 200 | NOTINGER LAW , PLLC<br>12 MURPHY DRIVE<br>SUITE 114<br>NASHUA, NH 03062<br><3120-00   Attorney for Trustee Expenses (Trustee Firm)> | 128.98 | 128.98 | 0.00 | 128.98 | 128.98 |
| PBM | 10/11/05 | 200 | Parker Brown & Macaulay, P.C.<br><3210-00   Attorney for Trustee Fees (Other Firm)> | 56,314.50 | 56,314.50 | 56,314.50 | 0.00 | 0.00 |
| PBM | 10/11/05 | 200 | Parker Brown & Macaulay, P.C.<br><3120-00   Attorney for Trustee Expenses (Trustee Firm)> | 444.77 | 444.77 | 444.77 | 0.00 | 0.00 |
| 941 | 02/16/06 | 200 | Blue Cross/Blue Shield<br>c/o Sara Walker, BCBSMA<br>Landmark Center,401 Park Drive<br>Boston, MA 02215<br><2420-75   Insurance> | 4,894.44 | 4,894.44 | 0.00 | 4,894.44 | 4,894.44 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 3

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| NYTAX | 10/11/05 | 200 | State of NY - Dept of Tax & Finance<br>PO Box 5300<br>Albany, NY 12205-0300<br><2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)> | 37.76 | 37.76 | 0.00 | 37.76 | 37.76 |
| MURTHA | 10/11/05 | 200 | Murth Cullina, LLP<br><3210-60   Special Counsel for Trustee Fees><br>allowed per court order dated 8/5/2009 | 66,144.00 | 66,144.00 | 66,144.00 | 0.00 | 0.00 |
| NELSONM | 10/11/05 | 200 | Margaret H. Nelson<br>Sulloway & Hollis, PLLC<br>9 Capitol Street<br>Concord, NH 03301<br><3991-00   Other Professional Fees> | 8,537.50 | 8,537.50 | 8,537.50 | 0.00 | 0.00 |
| NELSONM | 10/11/05 | 200 | Margaret H. Nelson<br>Sulloway & Hollis, PLLC<br>9 Capitol Street<br>Concord, NH 03301<br><3992-00   Other Professional Expenses> | 238.61 | 238.61 | 238.61 | 0.00 | 0.00 |
| GREENEHO | 10/11/05 | 200 | Greene & Hoffman, P.C.<br>33 Broad Street, 5th Floor<br>Boston, MA 02109<br><3210-00   Attorney for Trustee Fees (Other Firm)><br>ALLOWED PER COURT ORDER DATE 9/30/2008 | 1,166,666.66 | 1,166,666.66 | 1,166,666.66 | 0.00 | 0.00 |
| GREENEHO | 10/11/05 | 200 | Greene & Hoffman, P.C.<br>33 Broad Street, 5th Floor<br>Boston, MA 02109<br><3220-00   Attorney for Trustee Expenses (Other Firm)><br>ALLOWED PER COURT ORDER DATE 9/30/2008 | 16,589.00 | 16,589.00 | 16,589.00 | 0.00 | 0.00 |
| | | | **Total for Priority 200:   100% Paid** | **$3,019,670.11** | **$3,004,992.85** | **$2,817,269.86** | **$187,722.99** | **$187,722.99** |
| | | | **Total for Admin Ch. 7 Claims:** | **$3,019,670.11** | **$3,004,992.85** | **$2,817,269.86** | **$187,722.99** | **$187,722.99** |

**Admin Ch. 11 Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 205 | 03/22/05 | 300 | EXHIBIT SOURCE INC.<br>1000 Maple Rd<br>Homewood, IL 60430-2047<br><6950-00   Other Operating Expenses (incl ch 11 sales and payroll taxes paid during ch 7)><br>Creditor did not receive notice of administrative bar date and therefore did not file a separate administrative claim.  However, amount matches 9019 and should be allowed as an administrative expense. | 519.99 | 519.99 | 519.99 | 0.00 | 0.00 |
| 353 | 03/24/05 | 300 | Bove Jr, Albert<br>40 Wagon Wheel Lane<br>Dix Hills, NY 11746<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 13,598.46 | 8,852.60 | 8,852.60 | 0.00 | 0.00 |

Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 4

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 353 -2 | 03/24/05 | 300 | Bove Jr, Albert<br>11 Sherwood Cresent<br>Dix Hills, NY 11746<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between first filed claim and amended claim<br><br><br>Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | 24,943.90 | 16,051.39 | 16,051.39 | 0.00 | 0.00 |
| 359 | 03/24/05 | 300 | DEBRA TRAMANTANO<br>33 Franklin Court<br>Northport, NY 11768<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br><br>Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | 3,193.14 | 2,078.73 | 2,078.73 | 0.00 | 0.00 |
| 359 -2 | 03/24/05 | 300 | DEBRA TRAMANTANO<br>33 Franklin Court<br>Northport, NY 11768<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between first filed claim and amended claim - difference between filed and allowed is withholding and taxes<br><br><br>Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | 17,503.75 | 11,263.66 | 11,263.66 | 0.00 | 0.00 |
| 365 | 03/24/05 | 300 | RODNEY TACHE<br>12 RHODODENDRON DR.<br>CENTER MORICHES, NY 11934<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br><br>Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | 5,878.40 | 3,826.84 | 3,826.84 | 0.00 | 0.00 |
| 365 -2 | 03/24/05 | 300 | RODNEY TACHE<br>12 RHODODENDRON DR.<br>CENTER MORICHES, NY 11934<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between first filed claim and amended claim<br><br><br>Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | 6,250.33 | 4,022.08 | 4,022.08 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  5

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 368 | 03/24/05 | 300 | JOHN SCHAEFER<br>74 HENEARLY DRIVE<br>MILLER PLACE, NY 11727<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 59,004.37 | 38,411.84 | 38,411.84 | 0.00 | 0.00 |
| | | | Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | | | | | |
| 373 | 03/24/05 | 300 | Palamar, Ronald M<br>227 Belfast Lane<br>Ridge, NY 11961<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> | 11,455.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| 382 | 03/24/05 | 300 | Novellano, Eileen R.<br>51 Mowbray Ave.<br>Bayshore, NY 11706-8812<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 3,480.07 | 2,265.53 | 2,265.53 | 0.00 | 0.00 |
| | | | Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | | | | | |
| 382 -2 | 03/24/05 | 300 | Novellano, Eileen R.<br>51 Mowbray Ave.<br>Bayshore, NY 11706-8812<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 6,749.58 | 4,343.35 | 4,343.35 | 0.00 | 0.00 |
| | | | Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | | | | | |
| 391 | 03/24/05 | 300 | ANTHONY SCAVO<br>12 DEERFIELD DRIVE<br>WADING RIVER, NY 11792<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding -Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | 7,211.29 | 4,694.55 | 4,694.55 | 0.00 | 0.00 |
| 391 -2 | 03/24/05 | 300 | ANTHONY SCAVO<br>12 DEERFIELD DRIVE<br>WADING RIVER, NY 11792<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between first filed claim and amended claim.  Difference between allowed and paid is mandatory withholding | 7,808.74 | 5,024.91 | 5,024.91 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 6

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 401 | 03/24/05 | 300 | Lindaman, Edward R<br>137 Hidden Pond Path<br>Wading River, NY 11792<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,581.17 | 1,680.34 | 1,680.34 | 0.00 | 0.00 |
| | | | Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | | | | | |
| 446 | 03/24/05 | 300 | MICHAEL J. GRAY<br>160 Quaker Ridge Road<br>MANHASSET, NY 11030<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Allowed as an administrative claim in the amount of $146,378.69 - Difference between allowed and net represents mandatory federal and state withholding | 150,708.19 | 96,954.83<br>* | 96,954.83 | 0.00 | 0.00 |
| 447 | 03/24/05 | 300 | Bellezza, Leonard M<br>78 Crown Street<br>Pt. Jefferson St, NY 11776<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between allowed and filed is mandatory withholding | 3,772.62 | 2,455.98 | 2,455.98 | 0.00 | 0.00 |
| | | | Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | | | | | |
| 447 -2 | 03/24/05 | 300 | Bellezza, Leonard M<br>78 Crown Street<br>Pt. Jefferson St, NY 11776<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between first filed claim and amended claim | 3,667.67 | 2,360.14 | 2,360.14 | 0.00 | 0.00 |
| | | | Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | | | | | |
| 449 | 03/24/05 | 300 | WENDY SANGESLAND<br>28 CHESTER ST.<br>SMITHTOWN, NY 11787<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding .  Retirement portion was disallowed per Court order dated 12/3/2012 | 73,436.50 | 47,807.16<br>* | 47,807.16 | 0.00 | 0.00 |
| | | | Claim represents $73,436.50 in KERP compensation pursuant to order dated 2/22/2005 and $18,335.00 in estimated annual accrued pension benefits payable at age 65.  The Trustee has no objection to allowing $73,436.50 as an administrative claim. However, the Trustee objects to the portion of the claim filed for estimated annual accrued pension benefit payable at age 65. This is an obligation of the pension plan, not of the company.  The pension plan has been terminated and has been transferred | | | | | |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 7

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | to the PBGC.  The PBGC has asserted claims in this case for unfunded benefits.  Claim should allowed as a Chapter 11 Administrative claim in the amount of $73,436.50.  The remainder should be disallowed against the estate. | | | | | |
| 462 | 03/24/05 | 300 | Fritz, Donald J<br>33 Teele Drive<br>Coram, NY 11727<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 17,404.56 | 11,330.37 | 11,330.37 | 0.00 | 0.00 |
| | | | Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | | | | | |
| 477 | 03/24/05 | 300 | FRANK JACOVINO<br>39 MILDRED CT.<br>PLAINVIEW, NY 11803<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding  - Allowed per court order dated 123/2010 | 173,951.86 | 116,063.04 | 116,063.04 | 0.00 | 0.00 |
| | | | Claim represents $173,951.86 in KERP compensation pursuant to order dated 2/22/2005 and $20,701.00 in estimated annual accrued pension benefits payable at age 65.  The Trustee has no objection to allowing $173,951.86 as an administrative claim.  However, the Trustee objects to the portion of the claim filed for estimated annual accrued pension benefit payable at age 65.  This is an obligation of the pension plan, not of the company.  The pension plan has been terminated and has been transferred to the PBGC.  The PBGC has asserted claims in this case for unfunded benefits.  Claim should allowed as a Chapter 11 Administrative claim in the amount of $173,951.86.  The remainder should be disallowed against the estate. | | | | | |
| 487 | 03/24/05 | 300 | McCoy, Clinton<br>132 13th Avenue<br>Holtsville, NY 11742<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>difference between allowed claim and filed claim is taxes and withholding | 904.90 | 589.08 | 589.08 | 0.00 | 0.00 |
| | | | Non-KERP post petition wages/vaca/comm | | | | | |
| 495 | 03/24/05 | 300 | Urban, Robert<br>28 Magnolia Dr<br>Kings Park, NY 11754<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 32,893.20 | 21,413.47 | 21,413.47 | 0.00 | 0.00 |
| | | | Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | | | | | |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 8

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 554 | 03/25/05 | 300 | Pension Benefit Guaranty Corporation<br>Attn: Joel W. Ruderman, Attorney Office<br>1200 K Street, NW<br>Washington, DC 20005-4026<br><6990-00   Other Prior Chapter Administrative Expenses><br>allowed per court order dated 9/3/2008 (Doc #2070) | 150,000.00 | 150,000.00 | 150,000.00 | 0.00 | 0.00 |
| 575 | 03/29/05 | 300 | Lui, Yui Man<br>1600 W Plum Street, Apt 33J<br>Fort Collins, CO 80521<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>difference between allowed claim and filed claim is taxes and withholding<br><br>Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | 15,020.03 | 9,909.74 | 9,909.74 | 0.00 | 0.00 |
| 594 | 03/30/05 | 300 | Querec, Travis S.<br>349 NW 53rd Street<br>Seattle, WA 98107<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>difference between allowed claim and filed claim is taxes and withholding<br><br>Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | 8,771.68 | 5,665.36 | 5,665.36 | 0.00 | 0.00 |
| 601 | 03/30/05 | 300 | Senise, Anthony P.<br>7 Country Place<br>Freeport, NY 11520<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>difference between allowed claim and filed claim is taxes and withholding<br><br>Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | 32,468.34 | 23,182.14 | 23,182.14 | 0.00 | 0.00 |
| 617 | 03/30/05 | 300 | Diane E. Sarantopoulos<br>Pamela E. Phelan/Connie L. Rakowsky Orr<br>& Reno, P.A.,One Eagle Square<br>Concord, NH 03302-3500<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>difference between allowed claim and filed claim is taxes and withholding | 1,650.40 | 1,111.55 | 0.00 | 1,111.55 | 1,111.55 |
| 666 | 09/14/05 | 300 | Pitney Bowes Credit Corporation<br>27 Waterview Drive<br>Shelton, CT 06484-5151<br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)><br>OK as Admin | 1,462.71 | 1,462.71 | 1,462.71 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  9

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 666 -2 | 09/14/05 | 300 | Pitney Bowes Credit Corporation<br>27 Waterview Drive<br>Shelton, CT 06484-5151<br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)> | 9,826.32 | 9,826.32 | 9,826.32 | 0.00 | 0.00 |
| 716 | 12/12/05 | 300 | AVAYA INC. FDBA EXPANETS<br>C/O RMS BANKRUPTCY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094<br><6910-00   Trade Debt (Chapter 11)><br>OK as administrative claim | 4,336.53 | 4,336.53 | 4,336.53 | 0.00 | 0.00 |
| 732 | 12/15/05 | 300 | Pat V. Costa (ADMINISTRATIVE)<br>c/o Charles A. Dale III, Esq. Gadsby<br>Hannah LLP,225 Franklin Street<br>Boston, MA 02110<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)> | 237,000.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 772 | 01/04/06 | 300 | Palamar, Ronald M<br>227 Belfast Lane<br>Ridge, NY 11961<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br><br><br>Claim filed by KERP employee for unpaid pre-petition wages - per KERP order, entitled to Administrative Status | 86,455.54 | 55,720.06 | 55,720.06 | 0.00 | 0.00 |
| 776 | 01/04/06 | 300 | Pitney Bowes Credit Corporation<br>27 Waterview Drive<br>Shelton, CT 06484-5151<br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)> | 238.72 | 238.72 | 0.00 | 238.72 | 238.72 |
| 788 | 01/25/06 | 300 | Ward, Tabitha<br>PO Box 1103<br>Talledega, AL 35161-1103<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)> | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 796 | 01/25/06 | 300 | FRANK JACOVINO<br>39 MILDRED CT.<br>PLAINVIEW, NY 11803<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between allowed and filed claim represents mandatory state and federal withholding<br><br><br><br>SEG KERP post petition wages/vaca/comm | 4,783.76 | 3,315.15 | 3,315.15 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM          **Claims Distribution Register**                Page:  10

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 799 | 01/25/06 | 300 | Ward, Tabitha<br>PO Box 1103<br>Talladega, AL 35161-1103<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 800 | 01/25/06 | 300 | Bettilyon, Robert<br>3 SIOUX AVENUE<br>Nashua, NH 03063<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> | 52,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 801 | 01/25/06 | 300 | Burke, Carol<br>4 Pine Knoll Drive<br>Mont Vernon, NH 03057<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,120.21 | 1,470.37 | 1,470.37 | 0.00 | 0.00 |
| 803 | 01/25/06 | 300 | Finta, John W.<br>6025 Lanai Lane<br>Tega Cay, SC 29708<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 6,999.14 | 4,853.90 | 4,853.90 | 0.00 | 0.00 |
| 804 | 01/25/06 | 300 | Prevost, Darren J<br>25 Gail Road<br>Merrimack, NH 03054<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Priority; History: 804-1 01/25/2006Claim #804 filed by Prevost, Darren J , total amount claimed: $5685.7 (Bankruptcy Services LLC14) | 5,685.70 | 3,943.03 | 3,943.03 | 0.00 | 0.00 |
| 805 | 01/25/06 | 300 | Finta, John W.<br>4 Wagner Way<br>Hudson, NH 03051-3736<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 13,578.50 | 9,416.69 | 9,416.69 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 11

## Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 806 | 01/25/06 | 300 | Laflamme, J. Marcel<br>126 Lull Road<br>New Boston, NH 03070<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 22,537.56 | 15,629.80 | 15,629.80 | 0.00 | 0.00 |
| 807 | 01/25/06 | 300 | Geary, Kevin M<br>33 Fernglade Rd<br>Burlington, MA 01803<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 33,477.94 | 23,216.95 | 23,216.95 | 0.00 | 0.00 |
| 809 | 01/25/06 | 300 | PAUL J. ROBINSON<br>3 PONY COURT<br>BELLINGHAM, MA 02019<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Priority; History: 809-1 01/25/2006Claim #809 filed by PAUL J. ROBINSON , total amount claimed: $5192.51 (Bankruptcy Services LLC14); (809-1) CLAIM IS ADMINISTRATIVE | 5,192.51 | 3,601.01 | 3,601.01 | 0.00 | 0.00 |
| 810 | 01/25/06 | 300 | Bergeron Dunn, Sheila<br>24 Campbell Mill Rd<br>Mason, NH 03048<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>OK | 12,010.74 | 8,329.45 | 8,329.45 | 0.00 | 0.00 |
| 811 | 01/25/06 | 300 | Blanco, Gail A<br>93 Juniper Drive<br>Goffstown, NH 03045<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 497.80 | 345.22 | 345.22 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  12

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 813 | 01/25/06 | 300 | Adams, Ian J<br>28 Russells Way<br>Westford, MA 01886<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between allowed and filed claim represents mandatory state and federal withholding | 2,254.15 | 1,563.25 | 1,563.25 | 0.00 | 0.00 |
| 814 | 01/25/06 | 300 | Brothwell, Philip<br>5 Patch Rd<br>Henniker, NH 03242<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)> | 2,314.92 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 816 | 01/25/06 | 300 | DAVID BRIAN JENNINGS<br>11 KESSLER FARM DRIVE #239<br>NASHUA, NH 03063<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 5,701.32 | 3,953.87 | 3,953.87 | 0.00 | 0.00 |
| 819 | 01/25/06 | 300 | ERIC YU<br>1110 CHATTEE ST<br>FULLERTON, CA 92833<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Priority; History: 819-1 01/25/2006Claim #819 filed by ERIC YU , total amount claimed: $3669.33 (Bankruptcy Services LLC14); (819-1) CLAIM IS ADMINISTRATIVE | 3,669.33 | 2,544.68 | 2,544.68 | 0.00 | 0.00 |
| 821 | 01/25/06 | 300 | Chouinard, Jonathan C<br>53 Ginger Drive<br>Goffstown, NH 03045<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 7,780.56 | 5,395.82 | 5,395.82 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 13

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 822 | 01/25/06 | 300 | Cannava, Sheila A.<br>16 Madison Drive<br>Hudson, NH 03051<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 441.88 | 306.44 | 306.44 | 0.00 | 0.00 |
| 830 | 01/25/06 | 300 | Lincoln, Nancy J<br>3 Center St<br>Litchfield, NH 03052<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Allowed in the amount of $13,358.54 per hearing 12/2/2010 - Difference between allowed amount and amount paid represents mandatory federal and state withholding | 15,711.06 | 9,264.15 | 9,264.15 | 0.00 | 0.00 |
| 831 | 01/25/06 | 300 | Dwyer, Gregory<br>179 Lafrance Rd<br>Weare, NH 03281<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 1,471.25 | 1,020.31 | 1,020.31 | 0.00 | 0.00 |
| 832 | 01/26/06 | 300 | Jay Principe<br>379 Nacoles Drive<br>Grant, AL 35747<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR PROVIDED SS# AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED - ALLOW- MOTION WITHDRAWN; DIFFERENCE BETWEEN FILED AND ALLOWED = TAXES<br><br>Priority; History: 832-1 01/26/2006Claim #832 filed by Principe, Jay , total amount claimed: $1872.12 (Bankruptcy Services LLC14); (832-1) CLAIM IS ADMINISTRATIVE | 1,872.12 | 1,260.87 | 0.00 | 1,260.87 | 1,260.87 |
| 833 | 01/26/06 | 300 | Adam L. Thomas<br>PO BOX 265<br>Town Creek, AL 35672<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Approved with first distribution but never rec'd W-4  - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW. | 1,979.56 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  14

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Priority; History: 833-1 01/26/2006Claim #833 filed by Thomas, Adam L , total amount claimed: $1979.56 (Bankruptcy Services LLC14); (833-1) CLAIM IS ADMINISTRATIVE | | | | | |
| 834 | 01/26/06 | 300 | Roxby, Donald L<br>128 Victoria Rose Ln<br>Gurley, AL 35748<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 13,169.35 | 9,132.94 | 9,132.94 | 0.00 | 0.00 |
| 835 | 01/26/06 | 300 | Snyder, Jeffrey C<br>6781 Summer Field Drive<br>Mason, OH 45040<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> | 13,301.20 | 9,224.38 | 9,224.38 | 0.00 | 0.00 |
| 836 | 01/26/06 | 300 | Lafond, Donna L.<br>140 Concord Stage Rd<br>Weare, NH 03281<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> | 964.54 | 668.91 | 668.91 | 0.00 | 0.00 |
| | | | Priority; History: 836-1 01/26/2006Claim #836 filed by Lafond, Donna L. , total amount claimed: $964.54 (Bankruptcy Services LLC14); (836-1) CLAIM IS ADMINISTRATIVE | | | | | |
| 844 | 02/14/06 | 300 | Office of United States Trustee<br>66 Hanover Street<br>Suite 302<br>Manchester, NH 03101<br><6990-00  Other Prior Chapter Administrative Expenses><br>Add as Admin claim after interim distribution is complete | 10,250.00 | 10,250.00 | 0.00 | 10,250.00 | 10,250.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 15

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 848 | 11/20/06 | 300 | MILLIMAN INC<br>1 Penn Plaza-38th Floor<br>Attn: Diane Loehr<br>New York, NY 10119<br><6910-00  Trade Debt (Chapter 11)><br>Add as Admin claim after interim distribution is complete | 7,200.00 | 7,200.00 | 0.00 | 7,200.00 | 7,200.00 |
| 850 | 02/13/07 | 300 | State of NH Dept. of Revenue<br>Pierre Boisvert, Director<br>PO Box 454<br>Concord, NH 03302<br><6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)><br>allowed 12/3/2010 | 10,365.43 | 10,365.43<br>* | 10,365.43 | 0.00 | 0.00 |
| 853 | 04/12/07 | 300 | Commonwealth of Pennsylvania<br>Department of Revenue Bureau of<br>Compliance,Dept. 280946<br>Harrisburg, PA 17128-0946<br><6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)><br>disallowed 12/3/2010 | 1,795.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 854 | 05/03/07 | 300 | State of Connecticut<br>Dept. of Revenue<br>25 Sigourney St.<br>Hartford, CT 06106<br><6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)><br>OK - Beth from VLPC says the $250.00 for corporation tax is correct; $400.00 in sales and use tax . | 650.00 | 650.00 | 250.00 | 400.00 | 400.00 |
| 858 | 12/04/07 | 300 | State of Alabama, Dept of Revenue<br>Legal Division<br>POB 320001<br>Montgomery, AL 36132-0001<br><6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)><br>allowed per 12/3/2010 order | 877.00 | 877.00 | 877.00 | 0.00 | 0.00 |
| 862 | 01/17/06 | 300 | R. R. Donnelley<br>3075 Highland Parkway, 5441<br>Downers Grove, IL 60515<br><6910-00  Trade Debt (Chapter 11)> | 1,646.00 | 1,646.00 | 0.00 | 1,646.00 | 1,646.00 |
| 863 | 01/17/06 | 300 | Eva-Maria Lee<br>4 Depot Street<br>Merrimack, NH 03054<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW. | 855.79 | 0.00 | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  16

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 865 | 01/17/06 | 300 | ROLAND LEBLANC<br>30 CASCADE CIR<br>MANCHESTER, NH 03103<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,074.21 | 1,438.46 | 1,438.46 | 0.00 | 0.00 |
| 867 | 01/17/06 | 300 | Esdale, Donald<br>47 Payson Ave<br>Rockland, MA 02370<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 3,910.37 | 2,711.84 | 2,711.84 | 0.00 | 0.00 |
| 870 | 01/17/06 | 300 | Christopher Savina<br>21 Tokanel Drive<br>Londonderry, NH 03053<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 5,643.86 | 3,914.02 | 3,914.02 | 0.00 | 0.00 |
| 871 | 01/17/06 | 300 | O'Brien, John S.<br>5 Lester Place<br>Jamaica Plain, MA 02130<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 23,026.01 | 15,968.54 | 15,968.54 | 0.00 | 0.00 |
| 872 | 01/17/06 | 300 | Kuehne, Patricia<br>53 Grove Street<br>Hopkinton, MA 01748-1823<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 12,435.86 | 8,624.27 | 8,624.27 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM             **Claims Distribution Register**                        Page:  17

**Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.**

| Claim # | Date | Pri | Claimant / Proof / \<Category\> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 873 | 01/17/06 | 300 | Bettilyon, Robert<br>3 SIOUX AVENUE<br>Nashua, NH 03063<br>\<6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)\><br>approved with first distribution but never received signed W-4 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW. | 52,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 874 | 01/17/06 | 300 | Bouchard, Glen<br>380 Manchester St<br>Manchester, NH 03103<br>\<6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)\><br>Difference between filed and allowed represents mandatory federal and state withholding | 3,080.88 | 2,136.59 | 2,136.59 | 0.00 | 0.00 |
| 876 | 01/17/06 | 300 | Caron, Lou Ann<br>62 Blueberry Hill Rd<br>Deering, NH 03244<br>\<6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)\><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,142.07 | 1,485.53 | 1,485.53 | 0.00 | 0.00 |
| 879 | 01/18/06 | 300 | Brothwell, Philip<br>5 Patch Rd<br>Henniker, NH 03242<br>\<6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)\><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,314.92 | 1,605.40 | 1,605.40 | 0.00 | 0.00 |

Claim contains three parts:  (1) administrative claim for post-petition wages in the amount of $2,314.92 (2) priority wage claim for pre-petition wages owed in the amount of $1,425.44; and (3) non-priority claim for pre-peition wages owed in the amount of $542.24 - allow as filed

Printed: 01/27/16 11:54 AM  **Claims Distribution Register**  Page: 18

**Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 880 | 01/18/06 | 300 | Yebba, Debra E<br>PO BOX 302<br>KENNEBUNK, ME 04043<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR PROVIDED SS# AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED - ALLOW - MOTION WITHDRAWN.; DIFFERENCE BETWEEN FILED AND ALLOWED = TAXES. | 101.20 | 68.16 | 0.00 | 68.16 | 68.16 |
| 881 | 01/18/06 | 300 | JAMES T. TROY SR.<br>22 BISBEE CIRCLE<br>DERRY, NH 03038<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 1,616.99 | 1,121.38 | 1,121.38 | 0.00 | 0.00 |
| 882 | 01/19/06 | 300 | Ludlow, Jonathan E.<br>46 Lowell St.<br>Lexington, MA 02420<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 24,106.58 | 16,717.91 | 16,717.91 | 0.00 | 0.00 |
| 883 | 01/19/06 | 300 | Bragdon, Stephen<br>442 Tibbetts Hill<br>Goffstown, NH 03045<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,278.97 | 1,580.47 | 1,580.47 | 0.00 | 0.00 |
| 885 | 01/19/06 | 300 | Ludlow, Jonathan E.<br>46 Lowell St.<br>Lexington, MA 02420<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 147.04 | 101.97 | 101.97 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 19

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 886 | 01/19/06 | 300 | Neal Sanders<br>15 Wild Holly Lane<br>Medfield, MA 02052<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 38,089.18 | 26,414.85 | 26,414.85 | 0.00 | 0.00 |
| 887 | 01/19/06 | 300 | Lei, Ming<br>3 Wynwood Drive<br>Princeton Junction, NJ 08550<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 5,291.97 | 3,669.98 | 3,669.98 | 0.00 | 0.00 |
| 889 | 01/19/06 | 300 | Kelley, John S<br>1355 Quaker St<br>Northbridge, MA 01534<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 29,075.53 | 20,163.88 | 20,163.88 | 0.00 | 0.00 |
| 890 | 01/19/06 | 300 | DEBRA TRAMANTANO<br>33 Franklin Court<br>Northport, NY 11768<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>SEG KERP post petition wages/vaca/comm | 1,797.44 | 1,170.13 | 1,170.13 | 0.00 | 0.00 |
| 891 | 01/19/06 | 300 | Wells, Donna<br>540 Maple Street<br>Manchester, NH 03104<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 774.67 | 537.23 | 537.23 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 20

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 892 | 01/20/06 | 300 | Lee, Jason J<br>86 Harrington Av<br>Concord, MA 01742<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 16,154.86 | 11,203.40 | 11,203.40 | 0.00 | 0.00 |
| 893 | 01/20/06 | 300 | Murphy, Thomas<br>167 Wallace Road<br>Bedford, NH 03110<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 10,315.75 | 7,153.97 | 7,153.97 | 0.00 | 0.00 |
| 895 | 01/20/06 | 300 | JOSEPH KELLER<br>10 DUCK HILL TERRACE<br>DUXBURY, MA 02332<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4.  CREDITOR PROVIDED SS# AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED.  ALLOW - OBJECTION WITHDRAWN; DIFFERENCE BETWEEN FILED AND ALLOWED = TAXES. | 3,888.44 | 2,618.87 | 0.00 | 2,618.87 | 2,618.87 |
| 897 | 01/23/06 | 300 | Agapakis, John<br>33 Crown Point Road<br>Sudbury, MA 01776<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 62,089.56 | 43,059.11 | 43,059.11 | 0.00 | 0.00 |
| 899 | 01/23/06 | 300 | Jennison, Patricia<br>66 Hamilton St<br>Sayville, NY 11782<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>difference between allowed claim and filed claim is taxes and withholding; approved with first distribution but never received signed W-4 | 694.02 | 432.72 | 0.00 | 432.72 | 432.72 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  21

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant /<br>Proof / <Category> / Memo | Amount<br>Filed | Amount<br>Allowed | Paid<br>to Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Non-KERP post petition wages/vaca/comm | | | | | |
| 900 | 01/23/06 | 300 | James P. Spinelli<br>792 West Street, Apt C301<br>Mansfield, MA 02048<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 3,034.85 | 2,104.67 | 2,104.67 | 0.00 | 0.00 |
| 902 | 01/23/06 | 300 | Higley, Eric<br>61 Stone Hill Drive<br>Jeffersonville, VT 05464<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 641.87 | 417.86 | 417.86 | 0.00 | 0.00 |
| | | | Non-KERP post petition wages/vaca/comm | | | | | |
| 903 | 01/23/06 | 300 | Hillsgrove, Raymond<br>123 Pembroke Road<br>Concord, NH 03301<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 3,050.19 | 2,115.31 | 2,115.31 | 0.00 | 0.00 |
| 905 | 01/23/06 | 300 | Irene Ledoux<br>130 Flagstone Drive, #3<br>Nashua, NH 03063<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 1,912.90 | 1,326.60 | 1,326.60 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  22

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 907 | 01/24/06 | 300 | Ganz, Richard C 10859 Fullbright Ave Chatsworth, CA 91311 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> Difference between filed and allowed represents mandatory federal and state withholding | 15,073.61 | 10,453.55 | 10,453.55 | 0.00 | 0.00 |
| 912 | 01/26/06 | 300 | Long, Richard G 25 Winchester Drive Hollis, NH 03049 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> Difference between filed and allowed represents mandatory federal and state withholding | 3,534.20 | 2,450.97 | 2,450.97 | 0.00 | 0.00 |
| 913 | 01/26/06 | 300 | Kay, Robert E. 172 Island Pd Rd Derry, NH 03038 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> Difference between filed and allowed represents mandatory federal and state withholding | 5,948.35 | 4,125.18 | 4,125.18 | 0.00 | 0.00 |
| 915 | 01/26/06 | 300 | Dziezanowski, Joseph Po Box 88 Whittemore Rd. Salisbury, NH 03268 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> Difference between filed and allowed represents mandatory federal and state withholding | 35,691.47 | 24,752.03 | 24,752.03 | 0.00 | 0.00 |
| 916 | 01/26/06 | 300 | Robert Michaels 729 Fish Rock Road Southbury, CT 06488 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> Difference between filed and allowed are FICA/FUTA and state taxes, if applicable | 12,200.00 | 6,340.95 | 6,340.95 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 23

## Case: 04-14151-JMD  ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 916E | 01/26/06 | 300 | Robert Michaels<br>729 Fish Rock Road<br>Southbury, CT 06488<br><6990-00  Other Prior Chapter Administrative Expenses><br>$2,300 in unpaid administrative expense reimbursement per Court order dated 2/15/2012 - to be 1099'd by VLPC | 2,300.00 | 2,300.00 | 2,300.00 | 0.00 | 0.00 |
| 917 | 01/26/06 | 300 | Long, Richard G<br>25 Winchester Drive<br>Hollis, NH 03049<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 6,092.82 | 4,225.37 | 4,225.37 | 0.00 | 0.00 |
| 918 | 01/31/06 | 300 | Rawson, Douglas R<br>7161 Josslyn Dr<br>San Jose, CA 95120<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br><br>Claim is for post-petition wages and matches the 9019 | 22,858.00 | 15,852.02 | 15,852.02 | 0.00 | 0.00 |
| 930 | 02/14/06 | 300 | Howard Stern<br>c/o Westerman Ball Ederer Miller & Sharf<br>170 Old Country Road, 4th Floor<br>Mineola, NY 11501<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>pursuant to court order approving settlement (#219 in Adv. 06-1423) $45,787.56 allowed as admin.  Difference in claim amount and allowed and order represents mandatory federal and state withholding | 76,312.60 | 29,807.70 | 29,807.70 | 0.00 | 0.00 |
| 931 | 02/14/06 | 300 | Ian Smith<br>20 Jalan Haijijah, #03-19<br>Laguna Green<br>Singapore 468726,<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>difference between allowed claim and filed claim is taxes and withholding | 26,214.51 | 25,523.22 | 25,523.22 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  24

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | SEG KERP post petition wages/vaca/comm | | | | | |
| 939 | 02/15/06 | 300 | ANDREW BERNAL 4800 North 68th Street #372 SCOTTSDALE, AZ 85258 <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)> Allowed as an Administrative Expense and paid | 8,380.00 | 8,380.00 | 8,380.00 | 0.00 | 0.00 |
| 943 | 02/21/06 | 300 | Iron Mountain Information Mgt. c/o R. Frederick Linfesty, Esq. 745 Atlantic Ave, 10th Fl. Boston, MA 02111 <6990-00   Other Prior Chapter Administrative Expenses> Paid pursuant to court order date 10/19/2006 - check #1006 | 7,715.76 | 7,715.76 | 7,715.76 | 0.00 | 0.00 |
| 948 | 03/02/06 | 300 | Commonwealth of Pennsylvania Department of Revenue Bureau of Compliance,POB 280946 Harrisburg, PA 17128-0946 <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)> disallowed 12/3/2010 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 951 | 01/25/06 | 300 | Ramil Ramos 18-C Road 12, Brgy. Bahay Toro Project 8 , Quezon City Metro Manila, Philippines,   1106 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)> Ramil Ramos is a citizen of a foreign country - no withholding necessary | 4,620.61 | 4,620.61 | 4,620.61 | 0.00 | 0.00 |
| 952 | 01/25/06 | 300 | Holahan, Stephen 10 Seneca Road Winchester, MA 01890 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)> Difference between filed and allowed represents mandatory federal and state withholding | 5,465.96 | 3,790.64 | 3,790.64 | 0.00 | 0.00 |
| 953 | 01/25/06 | 300 | Sheri Dion c/o Robotic Vision Systems 486 Amherst Street Nashua, NH 03063 <6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)> Difference between filed and allowed represents mandatory federal and state withholding | 467.06 | 323.91 | 323.91 | 0.00 | 0.00 |

Ok as Admin - post petition wages - matches 9019

Printed: 01/27/16 11:54 AM           **Claims Distribution Register**                    Page: 25

### Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 954 | 01/25/06 | 300 | Greenberg, Michael P<br>282 E.Dunbarton Rd<br>Goffstown, NH 03045<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 5,711.88 | 3,961.19 | 3,961.19 | 0.00 | 0.00 |
| 955 | 01/25/06 | 300 | Thomas Driscoll<br>9 Sean Drive<br>Mont Vernon, NH 03057<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 10,677.52 | 7,404.86 | 7,404.86 | 0.00 | 0.00 |
| 956 | 01/24/06 | 300 | Limondin, Serge H<br>33 Tarry Lane<br>Milford, NH 03055<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 39,802.09 | 27,602.75 | 27,602.75 | 0.00 | 0.00 |
| 957 | 01/23/06 | 300 | King, Steven J.<br>4 Hilton Avenue<br>Newfields, NH 03856<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 11,612.45 | 8,053.23 | 8,053.23 | 0.00 | 0.00 |
| 958 | 01/27/06 | 300 | Wee Lee Sim<br>BCK 116 Edgefield Plains #08-346<br> 82011-6<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>no withholding - not a us citizen | 14,041.00 | 14,041.00 | 14,041.00 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 26

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 959 | 01/27/06 | 300 | Edwin Gonzalez<br>65 Fulton Street<br>Lowell, MA 01850<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Approved for payment with first interim distribution but never rec'd signed W-4 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW. | 513.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 960 | 01/27/06 | 300 | MICHAEL J. GRAY<br>160 Quaker Ridge Road<br>MANHASSET, NY 11030<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>SEG KERP post petition wages/vaca/comm | 3,673.11 | 2,545.47 | 2,545.47 | 0.00 | 0.00 |
| 961 | 01/27/06 | 300 | Brewer IV, John<br>7144 Blue Indigo Crescent<br>Winter Garden, FL 34787<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> | 3,183.66 | 2,207.87 | 2,207.87 | 0.00 | 0.00 |
| 962 | 01/27/06 | 300 | Ingraham, John<br>P.O. Box 468<br>Weare, NH 03281<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 1,200.00 | 832.20 | 832.20 | 0.00 | 0.00 |
| 964 | 01/27/06 | 300 | Dietzel, Michael E.<br>10 Helen Drive<br>Hooksett, NH 03106<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 6,021.06 | 4,175.61 | 4,175.61 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  27

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 966 | 01/27/06 | 300 | Joseph Haskell<br>444 Boynton Street<br>Bedford, NH 03110<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,701.52 | 1,873.50 | 1,873.50 | 0.00 | 0.00 |
| 967 | 01/30/06 | 300 | Casey & Hayes Storage, Inc.<br>430 E. First Street<br>Boston, MA 02127<br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)> | 2,052.00 | 2,052.00 | 0.00 | 2,052.00 | 2,052.00 |
| 969 | 01/30/06 | 300 | Sypek, Daniel J<br>154 Flagstone Drive - # 9<br>Nashua, NH 03063<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,106.00 | 1,460.51 | 1,460.51 | 0.00 | 0.00 |
| 970 | 01/30/06 | 300 | Brown, Scott R.<br>8247 Barden Rd.<br>Davison, MI 48423<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 4,697.05 | 3,257.40 | 3,257.40 | 0.00 | 0.00 |
| 971 | 01/30/06 | 300 | Przybylowski, Kevin<br>266 Greeley Avenue<br>Sayville, NY 11782<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 1,343.38 | 874.54 | 874.54 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  28

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 973 | 01/30/06 | 300 | Duclos, John P<br>One Oriole Drive<br>Nashua, NH 03063<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 572.12 | 396.77 | 396.77 | 0.00 | 0.00 |
| 974 | 01/30/06 | 300 | McCracken, William T<br>4044 Iris Drive<br>East Tawas, MI 48730<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 3,104.00 | 2,152.62 | 2,152.62 | 0.00 | 0.00 |
| 975 | 01/30/06 | 300 | O'BRIEN, THOMAS<br>26 GALE AVE<br>BRAINTREE, MA 02184<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,524.05 | 1,750.43 | 1,750.43 | 0.00 | 0.00 |
| 976 | 01/30/06 | 300 | Robert Critz<br>4 Cascade Circle<br>Merrimack, NH 03054<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW. | 289.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| 977 | 01/30/06 | 300 | Justo Antelo<br>39 Hurtin St<br>Port Jefferson Station, NY 11776<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>difference between allowed claim and filed claim is taxes and withholding; approved with first distribution but never received signed W-4 | 1,154.00 | 719.52 | 0.00 | 719.52 | 719.52 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  29

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Non-KERP post petition wages/vaca/comm | | | | | |
| 978 | 01/30/06 | 300 | Adrian Smith PMB 425 11445 E Via Linda #2 Scottsdale, AZ 85259 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> Difference between filed and allowed represents mandatory federal and state withholding | 1,719.96 | 1,119.69 | 1,119.69 | 0.00 | 0.00 |
| | | | SEG KERP post petition wages/vaca/comm | | | | | |
| 978 -2 | 01/30/06 | 300 | Adrian Smith 7908 East Via Costa Scottsdale, AZ 85258 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> Difference between filed and allowed represents mandatory federal and state withholding | 18,246.59 | 11,741.67 | 11,741.67 | 0.00 | 0.00 |
| | | | SEG KERP post petition wages/vaca/comm | | | | | |
| 979 | 01/31/06 | 300 | Pastore, Timothy 379 Albion Street Wakefield, MA 01880 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> Difference between filed and allowed represents mandatory federal and state withholding | 6,718.75 | 4,659.45 | 4,659.45 | 0.00 | 0.00 |
| 980 | 01/31/06 | 300 | Asgari, Reza 3847 Lost Springs Dr Calabasas, CA 91301 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> difference between allowed claim and filed claim is taxes and withholding | 51,676.29 | 33,256.50 | 33,256.50 | 0.00 | 0.00 |
| 981 | 01/31/06 | 300 | Derek Lavalley 17 BEECHWOOD ROAD HUDSON, NH 03051 <6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> approved with first distribution but never received signed W-4 - CREDITOR  PROVIDED SS# AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED - ALL - MOTION WITHDRAWN; DIFFERENCE BETWEEN FILED AND ALLOWED = TAXES. | 219.52 | 147.85 | 0.00 | 147.85 | 147.85 |

Printed:  01/27/16 11:54 AM                **Claims Distribution Register**                          Page:  30

### Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 982 | 01/31/06 | 300 | Pastore, Timothy<br>379 Albion Street<br>Wakefield, MA 01880<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,535.52 | 1,758.38 | 1,758.38 | 0.00 | 0.00 |
| 983 | 01/31/06 | 300 | Rock, Ulric<br>1104 Ocean Avenue<br>Bay Shore, NY 11706<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 924.53 | 601.87 | 601.87 | 0.00 | 0.00 |
| 984 | 01/31/06 | 300 | Gaarder, Scott<br>One Nottingham Road<br>Windham, NH 03087<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 4,461.56 | 3,094.09 | 3,094.09 | 0.00 | 0.00 |
| 985 | 01/31/06 | 300 | Allan, Jon<br>201 Beals Road<br>Bedford, NH 03110<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>- CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW. | 3,180.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| 986 | 01/31/06 | 300 | Clarence Sim<br>Block 18, Dover Crescent<br>#27-36 Singapore 130018<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)> | 15,545.24 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM          **Claims Distribution Register**          Page:  31

**Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 987 | 01/31/06 | 300 | DONALD MOSER<br>1 WYNRIDGE ROAD<br>WINDHAM, NH 03087<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR PROVIDED SS# AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED - ALLOW - MOTION WITHDRAWN; DIFFERENCE BETWEEN FILED AND ALLOWED = TAXES. | 13,992.15 | 9,423.71 | 0.00 | 9,423.71 | 9,423.71 |
| 988 | 01/25/06 | 300 | EDWARD LINDAMAN<br>137 HIDDEN POND PATH<br>WADING RIVER, NY 11792<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>difference between allowed claim and filed claim is taxes and withholding | 31,015.21 | 19,979.94 | 19,979.94 | 0.00 | 0.00 |
| 990 | 01/25/06 | 300 | French, Christopher A.<br>7 Stanstead Place<br>Nashua, NH 03063<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,561.51 | 1,776.41 | 1,776.41 | 0.00 | 0.00 |
| 991 | 01/26/06 | 300 | Warren, David S<br>17 Midday Dr.<br>Centereach, NY 11720<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW.<br><br>Non-KERP post petition wages/vaca/comm | 1,031.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| 992 | 01/26/06 | 300 | Zdenek, Robert<br>656 South 6th St<br>Lindenhurst, NY 11757<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Non-KERP post petition wages/vaca/comm | 667.50 | 434.53 | 434.53 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM                  **Claims Distribution Register**                      Page:  32

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 993 | 01/26/06 | 300 | Rosa Mangana fka Rosa Vazquez<br>866 Easton Street<br>Ronkonkoma, NY 11779<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR PROVIDED SS# AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED - ALLOW - MOTION WITHDRAWN; DIFFERENCE BETWEEN FILED AND ALLOWED = TAXES.<br><br><br>Non-KERP post petition wages/vaca/comm | 408.00 | 254.38 | 0.00 | 254.38 | 254.38 |
| 994 | 01/26/06 | 300 | Testaverde, Thomas<br>446 Park Lane<br>Massapequa, NY 11762<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br><br>Non-KERP post petition wages/vaca/comm | 1,154.00 | 751.25 | 751.25 | 0.00 | 0.00 |
| 995 | 01/26/06 | 300 | RODNEY TACHE<br>12 RHODODENDRON DR.<br>CENTER MORICHES, NY 11934<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>SEG KERP post petition wages/vaca/comm | 1,925.60 | 1,253.56 | 1,253.56 | 0.00 | 0.00 |
| 996 | 01/26/06 | 300 | Tenkate, Michael<br>1117 Threadgrass Road NE<br>Rio Rancho, NM 87144<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Non-KERP post petition wages/vaca/comm | 1,194.00 | 777.29 | 777.29 | 0.00 | 0.00 |
| 997 | 01/26/06 | 300 | ANTHONY SENISE<br>7 COUNTRY PLACE<br>FREEPORT, NY 11520<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br><br>SEG KERP post petition wages/vaca/comm | 1,352.40 | 880.41 | 880.41 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 33

## Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 998 | 01/26/06 | 300 | JOHN SCHAEFER<br>74 HENEARLY DRIVE<br>MILLER PLACE, NY 11727<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>SEG KERP post petition wages/vaca/comm | 30,130.68 | 19,408.34 | 19,408.34 | 0.00 | 0.00 |
| 999 | 01/26/06 | 300 | Scavo, Anthony<br>12 Deerfield Dr<br>Wading River, NY 11792<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>SEG KERP post petition wages/vaca/comm | 1,569.68 | 1,021.86 | 1,021.86 | 0.00 | 0.00 |
| FUTA | 10/11/05 | 300 | Form 940 Taxes Due on 1/21/2011<br>Distribution - to be paid via EFTPS<br><6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)> | 3,409.44 | 3,409.44 | 3,409.44 | 0.00 | 0.00 |
| 1000 | 01/26/06 | 300 | BRUCE REDLIEN<br>70 COLTON AVE.<br>SAYVILLE, NY 11782<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>SEG KERP post petition wages/vaca/comm | 22,667.61 | 14,589.71 | 14,589.71 | 0.00 | 0.00 |
| 1001 | 01/26/06 | 300 | Sangesland, Wendy L<br>28 Chester St<br>Smithtown, NY 11787<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>SEG KERP post petition wages/vaca/comm | 3,337.50 | 2,172.71 | 2,172.71 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM
# Claims Distribution Register
Page:  34

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1002 | 01/26/06 | 300 | Marcial Paula<br>83 Gray Ave<br>Medford, NY 11763<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW.<br><br>Non-KERP post petition wages/vaca/comm | 400.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1003 | 01/26/06 | 300 | John E. O'Shea<br>179 Sterling St<br>Port Jefferson, NY 11776<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 808.00 | 526.01 | 526.01 | 0.00 | 0.00 |
| 1004 | 01/26/06 | 300 | Novellano, Eileen R.<br>51 Mowbray Ave.<br>Bayshore, NY 11706-8812<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>SEG KERP post petition wages/vaca/comm | 1,557.60 | 1,014.00 | 1,014.00 | 0.00 | 0.00 |
| 1005 | 01/26/06 | 300 | Motta, Barbara A<br>12 Gilbert Avenue<br>Smithtown, NY 11787<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW.<br><br>Non-KERP post petition wages/vaca/comm | 51.07 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 35

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|---------------|-------------|--------------|------------------|
| 1006 | 01/26/06 | 300 | Diane Lombardi<br>50 Chelsea Court, Apartment #8<br>Bohemia, NY 11716<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Non-KERP post petition wages/vaca/comm | 1,205.46 | 784.75 | 784.75 | 0.00 | 0.00 |
| 1007 | 01/26/06 | 300 | Lawrence, Murray<br>16 Lordly Court<br>Kings Park, NY 11754<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 1,485.60 | 967.13 | 967.13 | 0.00 | 0.00 |
| 1008 | 01/26/06 | 300 | Angela M. Kerman<br>29 Bedford Ave<br>Mastic, NY 11950-3401<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 1,457.14 | 948.60 | 948.60 | 0.00 | 0.00 |
| 1009 | 01/26/06 | 300 | Grigoraki, Mark<br>51 Boyd Drive<br>Westbury, NY 11590<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 1,174.00 | 764.27 | 764.27 | 0.00 | 0.00 |
| 1010 | 01/26/06 | 300 | Adeline Healy<br>5 Bates Lane<br>Ridge, NY 11961<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and/or state withholding<br><br>Non-KERP post petition wages/vaca/comm | 31.75 | 20.43 | 20.43 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 36

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1011 | 01/26/06 | 300 | Gooding, William<br>80-18 Beaver Spur<br>Moriches, NY 11955<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Non-KERP post petition wages/vaca/comm | 817.13 | 531.95 | 531.95 | 0.00 | 0.00 |
| 1012 | 01/26/06 | 300 | DONALD FRITZ<br>33 TEELE DRIVE<br>CORAM, NY 11727<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>difference between allowed claim and filed claim is taxes and withholding | 19,719.18 | 12,703.05 | 12,703.05 | 0.00 | 0.00 |
| 1013 | 01/26/06 | 300 | Denninger, Peter<br>180 Ballad Circle<br>Holbrook, NY 11741<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 1,017.27 | 662.24 | 662.24 | 0.00 | 0.00 |
| 1014 | 01/26/06 | 300 | Flora, James<br>9 Avon Ave.<br>Port Jefferson, NY 11776<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 1,300.29 | 846.49 | 846.49 | 0.00 | 0.00 |
| 1015 | 01/26/06 | 300 | Csakany, Victoria<br>308 Ridgefield Road<br>Hauppauge, NY 11788<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Non-KERP post petition wages/vaca/comm | 409.20 | 266.39 | 266.39 | 0.00 | 0.00 |
| 1016 | 01/26/06 | 300 | Coreas, Leopoldo<br>78 Hyde Park Ave<br>Bayshore, NY 11706<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW.<br><br>Non-KERP post petition wages/vaca/comm | 954.26 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 37

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 1017 | 01/26/06 | 300 | Amy Marie Coda<br>247 Fairview Cr.<br>Middle Island, NY 11953<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Non-KERP post petition wages/vaca/comm | 1,042.30 | 678.56 | 678.56 | 0.00 | 0.00 |
| 1018 | 01/26/06 | 300 | Cervone, Sal<br>511B Broadway<br>Long Beach, NY 11561<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 783.11 | 509.80 | 509.80 | 0.00 | 0.00 |
| 1019 | 01/26/06 | 300 | Cassiero, Koreen<br>69 Cedar St.<br>Hicksville, NY 11801<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 709.61 | 461.96 | 461.96 | 0.00 | 0.00 |
| 1020 | 01/26/06 | 300 | Canet, Manuel<br>8 Flute Lane<br>Holbrook, NY 11741<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Non-KERP post petition wages/vaca/comm | 1,308.00 | 851.50 | 851.50 | 0.00 | 0.00 |
| 1021 | 01/26/06 | 300 | Beaudoin & Associates<br>Beaudoin & Associates<br>1414 Lakeview Avenue<br>Dracut, MA 01826<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 344.00 | 223.94 | 223.94 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 38

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1022 | 01/26/06 | 300 | ALBERT BOVE<br>40 WAGON WHEEL LANE<br>DIX HILLS, NY 11746<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 1,918.80 | 1,249.14 | 1,249.14 | 0.00 | 0.00 |
| | | | SEG KERP post petition wages/vaca/comm | | | | | |
| 1023 | 01/26/06 | 300 | Boccasini, William T<br>39 Belmont Drive<br>Shirley, NY 11967<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 335.48 | 218.40 | 218.40 | 0.00 | 0.00 |
| | | | Non-KERP post petition wages/vaca/comm | | | | | |
| 1024 | 01/26/06 | 300 | Billelo Jr., Joseph<br>39 Edgewood Ave.<br>Farmingville, NY 11738<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 453.90 | 295.49 | 295.49 | 0.00 | 0.00 |
| | | | Non-KERP post petition wages/vaca/comm | | | | | |
| 1025 | 01/26/06 | 300 | Cleveland Barnett, Sr.<br>24 Castle Haven Road<br>Hampton, VA 23666<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 1,045.45 | 680.59 | 680.59 | 0.00 | 0.00 |
| | | | Non-KERP post petition wages/vaca/comm | | | | | |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 39

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1026 | 01/26/06 | 300 | Bellezza, Leonard M<br>78 Crown Street<br>Pt. Jefferson St, NY 11776<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>SEG KERP post petition wages/vaca/comm | 1,242.09 | 808.60 | 808.60 | 0.00 | 0.00 |
| 1027 | 01/26/06 | 300 | Christine Baker<br>920 Naugles Drive<br>Mattituck, NY 11952<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 669.69 | 435.97 | 435.97 | 0.00 | 0.00 |
| 1028 | 01/26/06 | 300 | Allan, Lisa<br>23 Summerfield Ct<br>Deer Park, NY 11729<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 242.16 | 157.65 | 157.65 | 0.00 | 0.00 |
| 1029 | 01/26/06 | 300 | Agtuca, Philip<br>48 Powell Avenue<br>Bethpage, NY 11714<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 862.32 | 552.31 | 552.31 | 0.00 | 0.00 |
| 1030 | 01/26/06 | 300 | Agard, Godfrey A<br>236 Claywood Dr<br>Brentwood, NY 11717<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 1,199.80 | 781.07 | 781.07 | 0.00 | 0.00 |
| 1032 | 01/26/06 | 300 | State of NY - Dept. of Labor<br>Governor Averell Harriman State Office B<br>Building 12, Room 256<br>Albany, NY 12240<br><6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)><br>Based on actual payroll returns filed in the Chapter 11 period but never paid.  OK as filed | 1,683.02 | 1,683.02 | 1,683.02 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  40

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1033 | 01/26/06 | 300 | Zielinski, Michael<br>132 Langford Rd<br>Candia, NH 03034<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 1,347.02 | 934.16 | 934.16 | 0.00 | 0.00 |
| 1034 | 01/26/06 | 300 | Michael C. Messina<br>205 Hackett Hill Rd<br>Hooksett, NH 03106<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 2,629.04 | 1,823.24 | 1,823.24 | 0.00 | 0.00 |
| 1037 | 02/01/06 | 300 | Ajay Deshmukh<br>76 Sagebrush Lane<br>Islandia, NY 11749<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Non-KERP post petition wages/vaca/comm | 770.30 | 501.46 | 501.46 | 0.00 | 0.00 |
| 1038 | 02/01/06 | 300 | Zhang, Chongzhen<br>37 Brayton Ct. N.<br>South Setauket, NY 11720<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 1,500.00 | 976.50 | 976.50 | 0.00 | 0.00 |
| 1039 | 02/01/06 | 300 | Desmond, Barbara A<br>37 Dracut Road<br>Hudson, NH 03051<br><6950-72   Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 961.54 | 666.83 | 666.83 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 41

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1040 | 02/01/06 | 300 | Fuertes, Shari L<br>2 Lydston Lane<br>Litchfield, NH 03052<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW.<br><br>ok as admin - post petition wages - matches 9019 | 296.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1041 | 02/01/06 | 300 | Thomaszewicz, John<br>27 Lincoln<br>Dedham, MA 02026<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding | 15,825.36 | 10,974.89 | 10,974.89 | 0.00 | 0.00 |
| 1042 | 02/01/06 | 300 | Darlene Urbanski<br>5 Stargazer Court<br>Northport, NY 11768<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>Non-KERP post petition wages/vaca/comm | 1,762.12 | 1,147.14 | 1,147.14 | 0.00 | 0.00 |
| 1046 | 02/03/06 | 300 | ROBERT URBAN<br>28 MAGNOLIA DRIVE<br>KINGS PARK, NY 11745<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Difference between filed and allowed represents mandatory federal and state withholding<br><br>SEG KERP post petition wages/vaca/comm | 840.76 | 547.33 | 547.33 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  42

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1048 | 02/06/06 | 300 | Clarence Sim Ghee Choon<br>Block 18 Dover Crescent #27-36<br>13001-8<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>approved with first distribution but never received signed W-4 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW. | 15,545.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1054 | 06/16/08 | 300 | KENTUCKY DEPARTMENT OF REVENUE<br>LEGAL BRANCH-BANKRUPTCY SECTION<br>ATTN: LEANNE WARREN,P O BOX 5222<br>FRANKFORT, KY 40602<br><6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)><br>Claim allowed as an administrative claim in the amount of $85.80 and a subordinated general unsecured claim in the amount of $46.80. | 85.08 | 85.08 | 85.08 | 0.00 | 0.00 |
| 1056 | 10/11/05 | 300 | Nancy J. Lincoln<br>3 Center Street<br>Litchfield, NH 03052<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> | 13,358.54 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 1057 | 10/11/05 | 300 | Nancy J. Lincoln<br>3 Center Street<br>Litchfield, NH 03052<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)> | 13,358.54 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| NYSWH | 10/11/05 | 300 | NYS Tax Department<br><6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)><br>New York State Withholding for Admin Wage Claim Distributions - includes SUTA and State Income Tax Withholding | 44,852.30 | 44,852.30 | 44,852.30 | 0.00 | 0.00 |
| 941TAX | 10/11/05 | 300 | 941 TAX<br><6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)><br>SSWH Employer Match 6.20% $6,190.80<br>Medicare Employer Match 1.45% $1,447.82 | 7,638.62 | 7,638.62 | 0.00 | 7,638.62 | 7,638.62 |
| AID13 | 10/11/05 | 300 | Office of the U.S. Trustee<br>66 Hanover Street, Ste 302<br>Manchester, NH 03101<br><6990-00  Other Prior Chapter Administrative Expenses><br>Outstanding Chapter 11 quarterly fees in Auto Image ID - Do not pay as there are no funds in the Auto Image ID case. | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CASUTA | 10/11/05 | 300 | CA SUTA<br><6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)><br>California SUTA (EMPLOYER) | 9.31 | 9.31 | 0.00 | 9.31 | 9.31 |
| CAWH2 | 10/11/05 | 300 | California Tax Department<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>California State Withholding Employee | 13.30 | 13.30 | 0.00 | 13.30 | 13.30 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 43

## Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| DREIER | 10/11/05 | 300 | Sheila M. Gown, Chapter 11 Trustee for Dreier, LLP<br>Diamond McCarthy, LLP<br>620 Eight Ave., NY Times Bldg, 39th FL<br>New York, NY 10018<br><6210-16  Attorney for D-I-P Fees (Chapter 11)><br>Adv. Pro 06-1157 - approved by court order dated 6/12/2009 | 3,009,678.55 | 553,183.03 | 553,183.03 | 0.00 | 0.00 |
| DREIER | 10/11/05 | 300 | Sheila M. Gown, Chapter 11 Trustee for Dreier, LLP<br>Diamond McCarthy, LLP<br>620 Eight Ave., NY Times Bldg, 39th FL<br>New York, NY 10018<br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)><br>Adv. Pro 06-1157 - approved by court order dated 6/12/2009 and by court order dated 6/12/2009 in the main case 04-14151.<br>Includes expenses for electronic research not covered by settlement but approved by Court | 148,092.94 | 148,092.94 | 148,092.94 | 0.00 | 0.00 |
| FUTA2 | 10/11/05 | 300 | Form 940 Taxes Due on 2015 Distribution<br>Distribution - to be paid via EFTPS<br><6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)> | 1,204.76 | 1,204.76 | 0.00 | 1,204.76 | 1,204.76 |
| MASUTA | 10/11/05 | 300 | MA SUTA<br><6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)><br>Massachusetts SUTA (EMPLOYER) | 208.91 | 208.91 | 0.00 | 208.91 | 208.91 |
| MAWH2 | 10/11/05 | 300 | Massachusetts Tax Department<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>Massachusetts State Withholding Employee | 542.35 | 542.35 | 0.00 | 542.35 | 542.35 |
| MILLER | 10/11/05 | 300 | Miller Mathis & Co., LLC<br>675 Third Avenue<br>New York, NY 10017<br><6700-42  Financial Consultant Fees (Chapter 11)><br>per court order dated 4/8/2005 | 50,000.00 | 50,000.00 | 50,000.00 | 0.00 | 0.00 |
| MURTHA | 10/11/05 | 300 | Murtha Cullina, LLP<br><6700-14  Attorney for Creditor's Committee Fees (Chapter 11)><br>Murtha requested $592,340.52 in final fees and final expenses in the amount of $21,838.95.  After application of $431,838.41 in previously paid fees and expenses and a reduction due to amounts billed in excess of carveout ($57,174.78), their ultimate request was for final payment in the amount of $124,166.26.  The order dated 8/17/2006 allows fees in the amount of $533,106.47 and expenses in the amount of  $21,838.95 and authorized Dreier, LLP to immediately release $124,166.76 in carveout funds to Murtha Cullina, which the Trustee must assume occurred.  The order then states that Murtha Cullina is allowed a Chapter 11 administrative expense in the amount of $5,560.32 but the Trustee can find no basis for this figure.  In fact, given the fee and expense awards and applying the amounts paid and the carveout that was sent, Murtha Cullina has been over paid by $1,059.75.  There is no remaining administrative expense due. | 592,340.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| MURTHA | 10/11/05 | 300 | Murtha Cullina, LLP<br><6710-00  Other Professional Expenses (Prior Chapter)><br>per court order dated 8/17/2006 | 21,838.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| MURTHA | 10/11/05 | 300 | Murtha Cullina, LLP<br><6700-14  Attorney for Creditor's Committee Fees (Chapter 11)><br>Add as Admin claim after interim distribution is complete - per Court order dated 8/16/2006 - Doc #1781 | 5,560.32 | 5,560.32 | 5,560.32 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 44

## Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| NHSUTA | 10/11/05 | 300 | NH SUTA<br><6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)><br>New Hampshire SUTA (EMPLOYER) | 993.88 | 993.88 | 0.00 | 993.88 | 993.88 |
| NYSUTA | 10/11/05 | 300 | NYS Tax Department<br><6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)><br>New York SUTA (EMPLOYER) | 2,178.68 | 2,178.68 | 0.00 | 2,178.68 | 2,178.68 |
| NYWH2 | 10/11/05 | 300 | New York Tax Department<br><6950-72  Administrative Post-Petition Wages  (includes tax and other withholdings)><br>New York State Withholding Employee | 2,723.35 | 2,723.35 | 0.00 | 2,723.35 | 2,723.35 |
| MESIROW | 10/11/05 | 300 | Mesirow Financial<br><6710-43  Financial Consultant Expenses (Chapter 11)><br>final fees awarded in the amount of $474,721.20 and expense reimbursement in the amount of $2,176.00 per court order dated 8/17/2006.  Paid $326,000.00 from first interim request and $122,096.00 from Dreier in remaining carveout funds.  $28,801.20 remains as a Chapter 11 Administrative expense. | 500,455.00 | 28,801.20 | 28,801.20 | 0.00 | 0.00 |
| SHEEHAN | 10/11/05 | 300 | Sheehan, Phinney, Bass+Green, P.A.<br><6210-16  Attorney for D-I-P Fees (Chapter 11)><br>paid with carve-out funds in Chapter 11 - remaining balance allowed as a Chapter 11 administrative expense per court order dates 7/25/2006. | 697,955.50 | 95,439.42 | 95,439.42 | 0.00 | 0.00 |
| SHEEHAN | 10/11/05 | 300 | Sheehan, Phinney, Bass+Green, P.A.<br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)><br>paid from carve-out funds in Chapter 77 | 44,701.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| 941TAXEE | 10/11/05 | 300 | 941 TAX<br><6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)><br>Federal Withholding Employee $24,959.39<br>SS Withholding Employee 6.20% $6,190.80<br>Medicare Employee Match 1.45% $1,447.82 | 32,598.01 | 32,598.01 | 0.00 | 32,598.01 | 32,598.01 |
| FWH/FICA | 10/11/05 | 300 | Federal Withholding and FICA wh and<br>er match<br>for distribution made 1/21/2011 - to be<br>paid via EFTPS<br><6950-73  Taxes on Administrative Post-Petition Wages  (employer payroll taxes)> | 591,815.44 | 591,815.44 | 591,815.44 | 0.00 | 0.00 |
| HOULIHAN | 10/11/05 | 300 | Houlihan Lokey Howard & Zukin<br><6700-42  Financial Consultant Fees (Chapter 11)><br>per court order dated 5/5/2006 | 1,950,000.00 | 350,000.00 | 350,000.00 | 0.00 | 0.00 |
| HOULIHAN | 10/11/05 | 300 | Houlihan Lokey Howard & Zukin<br><6710-00  Other Professional Expenses (Prior Chapter)><br>Claim is disallowed against the estate per Court order dated 2/25/2014 | 49,214.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 300:    100% Paid** | **$10,191,546.88** | **$3,324,443.93** | **$3,238,508.41** | **$85,935.52** | **$85,935.52** |
| | | | **Total for Admin Ch. 11 Claims:** | **$10,191,546.88** | **$3,324,443.93** | **$3,238,508.41** | **$85,935.52** | **$85,935.52** |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 45

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Priority Claims:** | | | | | | | | |
| 461 | 03/24/05 | 505 | ANGLO-FRENCH TRAVEL PTE LTD<br>300 Beach Road #28-01<br>The Concourse<br>19955-5<br><5200-00  Unsecured Claims Allowed><br>Claim allowed as a priority unsecured claim in the amount of $5,356.89 and a general unsecured non-priority claim in the amount of $56,953.38 per Court order dated 2/25/2014. | 5,356.89 | 5,356.89<br>* | 0.00 | 5,356.89 | 5,356.89 |
| 649 | 05/06/05 | 505 | Thomas Cherenack<br>P.O. Box 556<br>Stone Harbor, NJ 08247<br><5200-00  Unsecured Claims Allowed><br>Claim disallowed against the estate per court order dated 2/27/2014 | 84,512.33 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 789 | 01/26/06 | 505 | BILLY E. MCMURTRY<br>3701 W. TERRITORIAL RD<br>RIVES JUNCTION, MI 49277<br><5200-00  Unsecured Claims Allowed><br>Claim is filed as a priority claim for stock. | 10,101.68 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 505:   100% Paid** | **$99,970.90** | **$5,356.89** | **$0.00** | **$5,356.89** | **$5,356.89** |
| 95P | 01/03/05 | 510 | James L. Havener<br>3705 Lagoona Drive<br>Round Rock, TX 78681<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; Claim is filed as an unsecured priority claim in the amount of $4,925 and a general unsecured claim in the amount of $95,799.26 and references "severance".  Claimant attaches a signed employment offer indicaticating that he is entitled to severance benefits upon his involuntary termination provided his termination was not "for cause".  Claimant was terminated on September 8, 2004 and there is some indication that claimant was terminated for cause.  However, given the cost of litigating that matter the Trustee has no objection to allowing the claim as filed. | 4,925.00 | 3,070.74 | 0.00 | 3,070.74 | 3,070.74 |
| 115 | 01/11/05 | 510 | MERTYS L. TREADWELL<br>960 AMERICUS AVE<br>PATCHAGUE, NY 11772<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; Claim is filed for wages earned and unpaid from October 4, 2004 through November 4, 2004.  Nothing in the Debtor's records, including its statment of post-petition expenses, which included unpaid pre-petition earned time and commissions, indiciates that this claimant was an employee of the Debtor.  Claimant does attach a copy of a bounced check in the amount of $200.00 paid from the Debtor's operating account.  The Trustee believes this claimaint was an independent contractor, not an employee.  Claim should be allowed as a general unsecured non-priority claim for pre-petition services rendered in the amount of  $200.00. | 200.00 | 124.70<br>* | 0.00 | 124.70 | 124.70 |
| 150 | 02/02/05 | 510 | NORM NAULT<br>5385 HIGHWAY A1A<br>MELBOURNE, FL 32951<br><5300-00  Wages> | 31,408.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 46

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 185 | 03/18/05 | 510 | Pat V. Costa c/o Charles A. Dale III, Esquire Gadsby Hannah LLP,225 Franklin Street Boston, MA 02110 <5300-00   Wages> | 4,925.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 279 | 03/23/05 | 510 | Pratte, Steven 4 Devonshire Way Bedford, NH 03110 <5300-00   Wages> | 3,033.30 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 300 | 03/23/05 | 510 | GLENN PERUGINI 32 Woods Road Islip Terrace, NY 11752 <5300-00   Wages> | 1,950.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 303 | 03/23/05 | 510 | STUART COLEMAN 24 EATONDALE AVE BLUE POINT, NY 11715 <5300-00   Wages> | 2,040.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 307 | 03/23/05 | 510 | Angela M. Kerman 29 Bedford Ave Mastic, NY 11950-3401 <5300-00   Wages> difference between allowed claim and filed claim is taxes and withholding; This portion allowed as a priority wage claim per order dated 12/2010<br><br>Unpaid accrued vacation time - ok | 3,198.47 | 1,994.24 | 0.00 | 1,994.24 | 1,994.24 |
| 308 | 03/23/05 | 510 | JOANNE CAMERON 28 MARLENE DRIVE SAYVILLE, NY 11782-1427 <5300-00   Wages> difference between allowed claim and filed claim is taxes and withholding; Pursuant to phone call with claimant and order dated 2/4/2014 (doc 2379)  Trustee withdraws his objection and the claim should be allowed as a priority wage claim in the amount of $1,900.00. | 1,900.00 | 1,184.65 * | 0.00 | 1,184.65 | 1,184.65 |
| 309 | 03/23/05 | 510 | JOSEPH BIZZARO 21 SUNHILL ROAD NESCONSET, NY 11767 <5300-00   Wages> | 875.52 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 310 | 03/23/05 | 510 | Ernest G. Henrichon Jr. 126 Blanford Place Bedford, NH 03110 <5300-00   Wages> | 1,995.43 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 318 | 03/23/05 | 510 | MARYGRACE STEVENS 1726 S.LA ROSA DRIVE TEMPE, AZ 85281 <5300-00   Wages> | 12,681.25 | 0.00 * | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM                       **Claims Distribution Register**                        Page:  47

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 321 | 03/23/05 | 510 | Robert Michaels<br>729 Fish Rock Road<br>Southbury, CT 06488<br><5300-00   Wages> | 42,772.42 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 326 | 03/23/05 | 510 | GARY BARTOS<br>9808 WOODSHIRE DRIVE<br>AUSTIN, TX 78748<br><5300-00   Wages> | 4,949.55 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 329 | 03/23/05 | 510 | King, Steven J.<br>4 Hilton Avenue<br>Newfields, NH 03856<br><5300-00   Wages> | 7,387.16 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 330 | 03/23/05 | 510 | HOWARD STERN<br>89 DERBY AVENUE<br>GREENLAWN, NY 11740<br><5300-00   Wages> | 60,936.15 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 334 | 03/23/05 | 510 | Limondin, Serge H<br>33 Tarry Lane<br>Milford, NH 03055<br><5300-00   Wages> | 34,623.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 340 | 03/23/05 | 510 | PATRICIA A. KUEHNE<br>53 Grove Street<br>HOPKINTON, MA 01748-1823<br><5300-00   Wages> | 60,148.87 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 342 | 03/23/05 | 510 | JAMES T. TROY SR.<br>22 BISBEE CIRCLE<br>DERRY, NH 03038<br><5300-00   Wages> | 1,160.53 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 343 | 03/23/05 | 510 | DIANE TERWILLIGER<br>55 FREEMAN ST<br>NORTON, MA 02766<br><5300-00   Wages> | 1,125.15 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 344 | 03/24/05 | 510 | Testaverde, Thomas<br>446 Park Lane<br>Massapequa, NY 11762<br><5300-00   Wages> | 6,442.50 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 352 | 03/24/05 | 510 | O'BRIEN, THOMAS<br>26 GALE AVE<br>BRAINTREE, MA 02184<br><5300-00   Wages><br>difference between allowed claim and filed claim is taxes and withholding; Claim allowed as an unsecured priority wage claim in the amount of $933.90 and an unsecured general claim in the amount of $933.89 | 933.90 | 582.28<br>* | 0.00 | 582.28 | 582.28 |
| 355 | 03/24/05 | 510 | Ian J. Adams<br>28 Russells Way<br>Westford, Ma 01886<br><5300-00   Wages> | 5,578.89 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 48

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 361 | 03/24/05 | 510 | Rideout, David<br>20 Butler Road<br>Mendon, MA 01756<br><5300-00  Wages><br>CREDITOR PROVIDED SS# AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED - ALLOW - MOTION WITHDRAWN; DIFFERENCE BETWEEN FILED AND ALLOWD = TAXES. | 4,925.00 | 3,070.74 * | 0.00 | 3,070.74 | 3,070.74 |
| 369 | 03/24/05 | 510 | RAYMOND M. ENGLAND<br>40 BASSETT CIRCLE<br>EAST GREENWICH, RI 02818<br><5300-00  Wages> | 4,925.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 370 | 03/24/05 | 510 | Drannbauer, James<br>P.O. Box 140<br>Bohemia, NY 11716<br><5300-00  Wages> | 953.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| 381 | 03/24/05 | 510 | Lombardi, Diane<br>116 Dorchester Road<br>Lake Ronkonkoma, NY 11779<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; Separate order to be entered pursuant to order dated 2/4/2014 (Doc 2377); Objection withdrawn - order 2440 | 316.62 | 197.41 * | 0.00 | 197.41 | 197.41 |
| 384 | 03/24/05 | 510 | Robert Walker<br>27 Vantage Court<br>Port Jefferson, NY 11777<br><5300-00  Wages> | 3,478.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| 385 | 03/24/05 | 510 | PAUL J. ROBINSON<br>3 PONY COURT<br>BELLINGHAM, MA 02019<br><5300-00  Wages> | 4,912.09 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 387 | 03/24/05 | 510 | Agapakis, John<br>33 Crown Point Road<br>Sudbury, MA 01776<br><5300-00  Wages> | 43,468.32 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 389 | 03/24/05 | 510 | Rock, Ulric<br>1104 Ocean Avenue<br>Bay Shore, NY 11706<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; obj withdrawn 2440; Separate order to be entered pursuant to doc 2377 on 2/4/2014 | 1,816.45 | 1,132.56 * | 0.00 | 1,132.56 | 1,132.56 |
| 392 | 03/24/05 | 510 | DONALD MOSER<br>6 ORIOLE ROAD<br>WINDHAM, NH 03087<br><5300-00  Wages> | 3,222.84 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 395 | 03/24/05 | 510 | Flora, James<br>9 Avon Ave.<br>Port Jefferson, NY 11776<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; withdrawn 2439; Objection to Claim hearing continued to 3/11/2014 Claim is for pre-petition wages/expenses/commission part of which is claimed as priority as incurred in the 90 day period immediately preceding the filing of the peition.  This claim was filed pre-conversion during the time in which the Debtor was still operating and the Trustee believes it to be inaccurate and/or already paid.  Based upon the Debtor's | 4,925.00 | 3,070.74 * | 0.00 | 3,070.74 | 3,070.74 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM                **Claims Distribution Register**                          Page:  49

**Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|

records, in particular its statement of post-petition expenses which included unpaid pre-petition commissions and earned time the claimant is the holder of an administrative  wage claim in the amount of $1,300.29 which claim was paid on January 21, 2011.  Debtor's records indicate there are no pre-petition wages due to this claimant and this claim should be disallowed.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 398 | 03/24/05 | 510 | Walker, James<br>54 Violet Road<br>Rocky Point, NY 11778<br><5300-00  Wages> | 3,038.24 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 400 | 03/24/05 | 510 | Christine Baker<br>920 Naugles Drive<br>Mattituck, NY 11952<br><5300-00  Wages> | 247.92 | 154.58<br>* | 0.00 | 154.58 | 154.58 |

difference between allowed claim and filed claim is taxes and withholding; Objection to Claim hearing continued to 3/11/2014 - Claim is for pre-petition wages/expenses/commission incurred in the 90 day period immediately preceding the filing of the peition.  This claim was filed pre-conversion during the time in which the Debtor was still operating and the Trustee believes it to be inaccurate and/or already paid.  Based upon the Debtor's records, in particular its statement of post-petition expenses which included unpaid pre-petition commissions and earned time, the claimant was entitled to and filed  administrative wage claim (claim #1027) in the amount of $669.69 which claim was paid on January 21, 20111.  Debtors records indicate no pre-petition wages due to this claimant and the claim should be disallowed.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 402P | 03/24/05 | 510 | Coda, Amy<br>247 Fairview Circle<br>Middle Island, NY 11953<br><5300-00  Wages> | 1,101.43 | 686.74<br>* | 0.00 | 686.74 | 686.74 |

difference between allowed claim and filed claim is taxes and withholding; Order  2441 - Objection to Claim hearing continued to 3/11/2014 - Claim is for pre-petition wages/expenses/commission incurred in the 90 day period immediately preceding the filing of the peition.  This claim was filed pre-conversion during the time in which the Debtor was still operating and the Trustee believes it to be inaccurate and/or already paid.  Based upon the Debtor's records, in particular its statement of post-petition expenses which included unpaid pre-petition commissions and earned time, the claimant was entitled to and filed administrative wage claim (claim #1017) in the amount of $1,042.30 which claim was paid on March 25, 2011.  Debtors records indicate no pre-petition wages due to this claimant and the claim should be disallowed. Original filed claim @,202.85; allowed 1101.43.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 404 | 03/24/05 | 510 | Whalen, Brian<br>33 Jeremy Circle<br>Nesconset, NY 11767-2941<br><5300-00  Wages> | 4,925.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

Objection to claim withdrawn - see order dated 2/4/2014 (doc 2379).  - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 413 | 03/24/05 | 510 | Kelley, John S<br>1355 Quaker St<br>Northbridge, MA 01534<br><5300-00  Wages> | 26,445.67 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 415 | 03/24/05 | 510 | PETER DENNINGER<br>180 BALLAD CIRCLE<br>HOLBROOK, NY 11741<br><5300-00  Wages> | 1,609.78 | 1,003.69<br>* | 0.00 | 1,003.69 | 1,003.69 |

difference between allowed claim and filed claim is taxes and withholding; withdrawn 2439; Objection to Claim hearing continued to 3/11/2014 - Claim is for pre-petition wages/expenses/commission incurred in the 90 day period immediately preceding the filing of the peition.  This claim was filed pre-conversion during the time in which the Debtor was still operating and the Trustee believes it to be inaccurate and/or already paid.  Based upon the Debtor's records, in particular its statement of post-petition expenses which included unpaid pre-petition commissions and earned time, there are no pre-petition wages due to this claimant and the claim should be disallowed.

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 50

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 420 | 03/24/05 | 510 | DAVID WILKS<br>486 JOE QUICK RD<br>HAZEL GREEN, AL 35750<br><5300-00 Wages><br>- CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW. | 519.23 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 422 | 03/24/05 | 510 | Seymour, Glenda D<br>155 Antique Rose Dr<br>Madison, AL 35758<br><5300-00 Wages><br>Objection to Claim withdrawn - see order dated 2/4/2014 - 2379 - CREDITOR  PROVIDED SS# AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED - ALLOW - MOTION WITHDRAWN; DIFFERENCE BETWEEN FILED AND ALLOWED = TAXES. | 14.03 | 12.96<br>* | 0.00 | 12.96 | 12.96 |
| 423 | 03/24/05 | 510 | Sanders, Neal H<br>15 Wild Holly Lane<br>Medfield, MA 02052<br><5300-00 Wages> | 27,629.81 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 425 | 03/24/05 | 510 | Molinaro, Gregory<br>1760 N. Wells #2E<br>Chicago, IL 60614<br><5300-00 Wages><br>CREDITOR PROVIDED SS# AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED - MOTION WITHDRAWN - ALLOW; DIFFERENCE BETWEEN FILED AND ALLOWED = TAXES. | 1,639.45 | 1,104.16<br>* | 0.00 | 1,104.16 | 1,104.16 |
| 427 | 03/24/05 | 510 | McCracken, William T<br>4044 Iris Drive<br>East Tawas, MI 48730<br><5300-00 Wages><br>difference between allowed claim and filed claim is taxes and withholding; Claim is for pre-petition wages/expenses/commission; Original filed claim 5856.68, allowed claim 4925.00 | 4,925.00 | 3,316.99<br>* | 0.00 | 3,316.99 | 3,316.99 |
| 430 | 03/24/05 | 510 | NORM NAULT<br>5385 HIGHWAY A1A<br>MELBOURNE, FL 32951<br><5300-00 Wages> | 31,408.33 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 432 | 03/24/05 | 510 | DAVID RAMOS<br>98 UNIVERSTIY HEIGHT<br>STONEY BROOK, NY 11790<br><5300-00 Wages><br>difference between allowed claim and filed claim is taxes and withholding;  original filed claim $12,537.00, allowed $4925.00 | 4,925.00 | 3,070.74<br>* | 0.00 | 3,070.74 | 3,070.74 |
| 438 | 03/24/05 | 510 | IRENE LEDOUX<br>73 HIGH PINE AVE #3<br>NASHUA, NH 03063<br><5300-00 Wages><br>difference between allowed claim and filed claim is taxes and withholding; original filed claim 971.95, allowed 620.39. | 620.39 | 417.83<br>* | 0.00 | 417.83 | 417.83 |
| 439 | 03/24/05 | 510 | Fagiolino, Vito<br>48 Lawrence Ave.<br>Holbrook, NY 11741<br><5300-00 Wages><br>CLAIMANT PROVIDED SS AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED.  WITHDRAW MOTION TO DISALLOW.  Difference between filed and allowed = taxes. | 888.31 | 553.85<br>* | 0.00 | 553.85 | 553.85 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 51

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 440 | 03/24/05 | 510 | Pastore, Timothy<br>379 Albion Street<br>Wakefield, MA 01880<br><5300-00   Wages> | 5,809.56 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 452 | 03/24/05 | 510 | Cannava, Sheila A.<br>16 Madison Drive<br>Hudson, NH 03051<br><5300-00   Wages><br>difference between allowed claim and filed claim is taxes and withholding; | 500.00 | 336.75<br>* | 0.00 | 336.75 | 336.75 |
| 457 | 03/24/05 | 510 | JOSEPH KELLER<br>10 DUCK HILL TERRACE<br>DUXBURY, MA 02332<br><5300-00   Wages><br>CREDITOR PROVIDED SS # AND STATE OF EMPLOYMENT AFTER MOTION TO DISALLOW WAS FILED - MOTION TO DISALLOW WITHDRAWN; DIFFERENCE BETWEEN FILED AND ALLOWED = TAXES. | 1,248.00 | 778.12<br>* | 0.00 | 778.12 | 778.12 |
| 458 | 03/24/05 | 510 | John E. O'Shea<br>179 Sterling St<br>Port Jefferson, NY 11776<br><5300-00   Wages> | 2,395.72 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 460 | 03/24/05 | 510 | ROBERT MUSANO<br>247 SMITH ROAD<br>SHIRLEY, NY 11967<br><5300-00   Wages><br>difference between allowed claim and filed claim is taxes and withholding; | 1,727.93 | 1,077.37<br>* | 0.00 | 1,077.37 | 1,077.37 |
| 463 | 03/24/05 | 510 | JOSEPH ADDONISIO<br>P.O. BOX 8496<br>ENDWELL, NY 13762<br><5300-00   Wages><br>difference between allowed claim and filed claim is taxes and withholding; Pursuant to conversation w/ claimant and decision of Trustee, claim should be allowed as a priority wage claim in the amount of $4,925 and a general unsecured non priority claim in the amount of $6,035.00 | 4,925.00 | 3,070.74<br>* | 0.00 | 3,070.74 | 3,070.74 |
| 464 | 03/24/05 | 510 | Limondin, Serge H<br>33 Tarry Lane<br>Milford, NH 03055<br><5300-00   Wages> | 47,123.20 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 472 | 03/24/05 | 510 | Leblanc, Roland R<br>30 Cascade Circle<br>Manchester, NH 03103<br><5300-00   Wages> | 2,398.88 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 473 | 03/24/05 | 510 | French, Christopher A.<br>7 Stanstead Place<br>Nashua, NH 03063<br><5300-00   Wages> | 1,797.82 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 479 | 03/24/05 | 510 | ALEX MAURO<br>248 FAIRFIELD DR. E<br>HOLBROOK, NY 11741<br><5300-00   Wages> | 1,020.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM                 **Claims Distribution Register**                 Page: 52

### Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 488 | 03/24/05 | 510 | Coreas, Leopoldo<br>78 Hyde Park Ave<br>Bayshore, NY 11706<br><5300-00  Wages> | 2,271.91 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 491 | 03/24/05 | 510 | Marcial Paula<br>83 Gray Ave<br>Medford, NY 11763<br><5300-00  Wages> | 2,341.20 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 492 | 03/24/05 | 510 | Cleveland Barnett<br>24 Castle Haven Road<br>Hampton, VA 23666<br><5300-00  Wages> | 2,414.60 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 494 | 03/24/05 | 510 | Gooding, William<br>80-18 Beaver Spur<br>Moriches, NY 11955<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; Objection Withdrawn.  Allowed as a priority<br>unsecured wage claim per order dated 2/25/2014 | 1,962.10 | 1,223.36<br>* | 0.00 | 1,223.36 | 1,223.36 |
| 507 | 03/25/05 | 510 | Agapakis, John<br>33 Crown Point Road<br>Sudbury, MA 01776<br><5300-00  Wages> | 44,168.15 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 508 | 03/25/05 | 510 | Geary, Kevin M<br>33 Fernglade Rd<br>Burlington, MA 01803<br><5300-00  Wages> | 30,273.09 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 522 | 03/25/05 | 510 | Lafond, Donna L.<br>140 Concord Stage Rd<br>Weare, NH 03281<br><5300-00  Wages> | 497.16 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 526 | 03/25/05 | 510 | Lincoln, Nancy J<br>3 Center St<br>Litchfield, NH 03052<br><5300-00  Wages> | 12,782.21 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 527 | 03/25/05 | 510 | Burke, Carol<br>4 Pine Knoll Drive<br>Mont Vernon, NH 03057<br><5300-00  Wages> | 649.04 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 528 | 03/25/05 | 510 | Brothwell, Philip<br>5 Patch Rd<br>Henniker, NH 03242<br><5300-00  Wages> | 694.50 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 531 | 03/25/05 | 510 | Bragdon, Stephen<br>442 Tibbetts Hill<br>Goffstown, NH 03045<br><5300-00  Wages> | 2,054.50 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  53

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 533 | 03/25/05 | 510 | Ingraham, John<br>P.O. Box 468<br>Weare, NH 03281<br><5300-00  Wages><br>Claim waived by claimant.  Allowed as a general unsecured non-priority claim in the amount of $3.00. | 457.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 534 | 03/25/05 | 510 | Culley Jr., William F<br>1205 Wynford Clny SW<br>Marietta, GA 30064<br><5300-00   Wages> | 6,230.76 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 535 | 03/25/05 | 510 | Bouchard, Glen<br>380 Manchester St<br>Manchester, NH 03103<br><5300-00   Wages> | 1,287.60 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 536 | 03/25/05 | 510 | Dwyer, Gregory<br>179 Lafrance Rd<br>Weare, NH 03281<br><5300-00   Wages> | 802.50 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 537 | 03/25/05 | 510 | Blanco, Gail A<br>93 Juniper Drive<br>Goffstown, NH 03045<br><5300-00   Wages> | 78.65 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 538 | 03/25/05 | 510 | Devine, Myra J<br>12 Valhalla Drive<br>Milford, NH 03055<br><5300-00   Wages><br>difference between allowed claim and filed claim is taxes and withholding; Trustee's objection is withdrawn.  Claim is allowed as a priority wage claim in the amount of $194.01 per Court order dated 2/25/2014 | 194.01 | 130.67<br>* | 0.00 | 130.67 | 130.67 |
| 541 | 03/25/05 | 510 | Bergeron Dunn, Sheila<br>24 Campbell Mill Rd<br>Mason, NH 03048<br><5300-00   Wages> | 2,090.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 542 | 03/25/05 | 510 | Caron, Lou Ann<br>62 Blueberry Hill Rd<br>Deering, NH 03244<br><5300-00   Wages> | 879.70 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 543 | 03/25/05 | 510 | Michael C. Messina<br>205 Hackett Hill Rd<br>Hooksett, NH 03106<br><5300-00   Wages> | 1,309.68 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 557 | 03/28/05 | 510 | Driscoll, Thomas<br>9 Sean Drive<br>Mont Vernon, NH 03057<br><5300-00   Wages> | 18,039.35 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 566 | 03/28/05 | 510 | Roxby, Don<br>128 Victoria Rose Lane<br>Gurley, AL 35748<br><5300-00   Wages> | 9,287.60 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  54

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 567 | 03/28/05 | 510 | Principe, Jay<br>104 Ridge Run Court<br>Madison, AL 35757<br><5300-00  Wages> | 920.19 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 573 | 03/29/05 | 510 | Kim, Jin-Chul<br>10850 N. Oriole Lane<br>Mequon, WI 53092<br><5300-00  Wages> | 2,296.87 | 1,432.10<br>* | 0.00 | 1,432.10 | 1,432.10 |
| | | | difference between allowed claim and filed claim is taxes and withholding; Objection to claim withdrawn.  Allowed as a priority wage claim in teh amount of $2,296.87 and a general unsecured non-priority claim in the amount of $6,267.65 per Court order dated 2/25/2014. | | | | | |
| 577 | 03/29/05 | 510 | Gobran, Bassem<br>22 Corrine Drive<br>Framingham, MA 01701<br><5300-00  Wages> | 750.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| | | | Objection withdrawn.  Allowed as a priority wage claim in the amount of $750.00 per Court order dated 2/25/2014 - CREDITOR WAS ADVISED OF DISTRIBUTION AND DID NOT PROVIDE REQUESTED TAX INFORMATION - DISALLOW. | | | | | |
| 580 | 03/29/05 | 510 | Le, Son<br>823 Pochard Way<br>Suisun City, CA 94585-2147<br><5300-00  Wages> | 5,395.05 | 3,363.82<br>* | 0.00 | 3,363.82 | 3,363.82 |
| | | | difference between allowed claim and filed claim is taxes and withholding; Objection to claim withdrawn.  Claim allowed as priority wage claim in the amount of $5,395.05. | | | | | |
| 582 | 03/29/05 | 510 | Canet, Manuel<br>8  Flute Lane<br>Holbrook, NY 11741<br><5300-00  Wages> | 10,247.20 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 584 | 03/29/05 | 510 | Scott Gaardner<br>1 Nottingham Rd.<br>Windham, NH 03087<br><5300-00  Wages> | 2,648.98 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 585 | 03/29/05 | 510 | Dion, Sheri A.<br>4 Stanley Ave<br>Hudson, NH 03051<br><5300-00  Wages> | 480.31 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 586 | 03/30/05 | 510 | Thibault, Lisa<br>18 Townsend St<br>Pepperell, MA 01463<br><5300-00  Wages> | 138.14 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 587 | 03/30/05 | 510 | Lee, Eva-Maria<br>4 Depot St<br>Merrimack, NH 03054<br><5300-00  Wages> | 431.10 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 588 | 03/30/05 | 510 | Gonzalez, Edwin<br>55 Starbird Street<br>Lowell, MA 01854<br><5300-00  Wages> | 54.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM                  **Claims Distribution Register**                    Page:  55

### Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 589 | 03/30/05 | 510 | Zhang, Chongzhen<br>37 Brayton Ct. N.<br>South Setauket, NY 11720<br><5300-00  Wages> | 4,061.67 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 597 | 03/30/05 | 510 | Crescimano, Melinda<br>124 Pleasant Street<br>No. Andover, MA 01845<br><5300-00  Wages> | 260.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 599 | 03/30/05 | 510 | THOMAS SMITH<br>1041 EAST RUDASILL R<br>TUSCON, AZ 85718<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; Trustee's objection is overruled without prejucdice for lack of service, order2425 | 4,925.00 | 3,070.74<br>* | 0.00 | 3,070.74 | 3,070.74 |
| 600 | 03/30/05 | 510 | Lee, Jason J<br>86 Harrington Av<br>Concord, MA 01742<br><5300-00   Wages> | 14,671.73 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 620 | 03/30/05 | 510 | NORM NAULT<br>5385 HIGHWAY A1A<br>MELBOURNE, FL 32951<br><5300-00   Wages> | 31,408.33 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 622 | 03/30/05 | 510 | Savina, Christopher L.<br>21 Tokanel Drive<br>Londonderry, NH 03053<br><5300-00   Wages> | 4,753.69 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 626 | 03/30/05 | 510 | O'Brien, Kyle<br>143 Park Road<br>Chelmsford, MA 01824-4314<br><5300-00   Wages> | 4,446.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 627 | 03/30/05 | 510 | O'Brien, Kyle<br>143 Park Road<br>Chelmsford, MA 01824-4314<br><5300-00   Wages> | 2,200.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 634 | 03/30/05 | 510 | Lei, Ming<br>3 Wynwood Drive<br>Princeton Junction, NJ 08550<br><5300-00   Wages> | 4,790.77 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 635 | 03/30/05 | 510 | O'Brien, John S.<br>5 Lester Place<br>Jamaica Plain, MA 02130<br><5300-00   Wages> | 9,409.37 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 648 | 05/06/05 | 510 | Thomas Cherenack<br>6909 Dune Drive<br>Avalon, NJ 08202<br><5300-00   Wages> | 84,512.33 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM                    **Claims Distribution Register**                    Page:  56

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 650 | 05/17/05 | 510 | Lincoln, Nancy J<br>3 Center St<br>Litchfield, NH 03052<br><5300-00   Wages> | 12,600.28 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 687 | 11/29/05 | 510 | NORM NAULT<br>5385 HIGHWAY A1A<br>MELBOURNE, FL 32951<br><5300-00   Wages> | 31,408.33 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 692 | 11/29/05 | 510 | Ward, Tabitha<br>PO  Box 1103<br>Talladega, AL 35161-1103<br><5300-00   Wages> | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 702 | 11/29/05 | 510 | Tenkate, Michael<br>5101 S.McClelland Dr<br>Chandler, AZ 85248<br><5300-00   Wages> | 537.30 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 786 | 01/25/06 | 510 | Ward, Tabitha<br>PO Box 1103<br>Talledega, AL 35161-1103<br><5300-00   Wages> | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 817 | 01/25/06 | 510 | DAVID BRIAN JENNINGS<br>11 KESSLER FARM DRIVE #239<br>NASHUA, NH 03063<br><5300-00   Wages><br>difference between allowed claim and filed claim is taxes and withholding; Claim is allowed as $891.41 in pre-petition priority wages and $12,051.92 pre-petition non priority wages per Court order dated 12/3/2010 (Doc #2229) | 891.41 | 600.36 | 0.00 | 600.36 | 600.36 |
| 861 | 01/17/06 | 510 | Raquelle Lynn<br>275 Central Park Road, Apt. 12C<br>New York, NY 10024<br><5300-00   Wages> | 5,125.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 864 | 01/17/06 | 510 | ROLAND LEBLANC<br>30 CASCADE CIR<br>MANCHESTER, NH 03103<br><5300-00   Wages><br>difference between allowed claim and filed claim is taxes and withholding; allowed 12/3/2010 | 826.92 | 556.93<br>* | 0.00 | 556.93 | 556.93 |
| 869 | 01/17/06 | 510 | Christopher Savina<br>21 Tokanel Drive<br>Londonderry, NH 03053<br><5300-00   Wages><br>difference between allowed claim and filed claim is taxes and withholding; Claim is filed as an administrative claim but is not entitled to administrative status.  Claim is for pre-petition wages owed to the claimant the amounts are supported by the Debtor's records.  Claim should be allowed as a prioirty wage claim in the amount of $575.73 representing pre-petition earned time accrued within the 90 day period immediately preceding the filing of the petition, and a general unsecured non-priority claim in the amount of $2,316.43 representing pre-petition earned time accrued outside that same 90 day period. | 575.73 | 387.75<br>* | 0.00 | 387.75 | 387.75 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM                 **Claims Distribution Register**                          Page: 57

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 879B | 01/18/06 | 510 | Brothwell, Philip<br>5 Patch Rd<br>Henniker, NH 03242<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; | 1,425.44 | 960.03 | 0.00 | 960.03 | 960.03 |
| | | | Claim contains three parts:  (1) administrative claim for post-petition wages in the amount of $2,314.92 (2) priority wage claim for pre-petition wages owed in the amount of $1,425.44; and (3) non-priority claim for pre-peition wages owed in the amount of $542.24 - allow as filed | | | | | |
| 908P | 01/24/06 | 510 | Ganz, Richard C<br>10859 Fullbright Ave<br>Chatsworth, CA 91311<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; Claim is marked as administrative but is not entitled to administrative status- Claim indicates an unsecured priority claim in the amount of $265.99 for pre-petition wages and an unsecured nonpriority claim in the amount of $1,897.47 for pre-peition wages.  Debtor's records support these figures and claim should be allowed as such. | 265.99 | 165.84<br>* | 0.00 | 165.84 | 165.84 |
| 929 | 04/09/08 | 510 | James Hahn<br>c/o Tobey M. Daluz, Esq.,Ballard Spahr<br>Andrews & Ingersoll, LLP,919 N. Market,<br>Wilmington, DE 19801<br><5300-00  Wages> | 812,004.42 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 933 | 02/14/06 | 510 | JAMES A. VAHEY<br>1544 MAIN ST<br>CONCORD, MA 01742<br><5300-00  Wages> | 8,664.90 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 934 | 02/14/06 | 510 | JAMES A. VAHEY<br>1544 MAIN ST<br>CONCORD, MA 01742<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; | 8,664.90 | 5,402.56<br>* | 0.00 | 5,402.56 | 5,402.56 |
| 965 | 01/27/06 | 510 | Joseph Haskell<br>444 Boynton Street<br>Bedford, NH 03110<br><5300-00  Wages><br>difference between allowed claim and filed claim is taxes and withholding; allowed as a priority wage claim 12/3/2010 per Court order date 12/3/2010 | 935.47 | 630.04<br>* | 0.00 | 630.04 | 630.04 |
| | | | Claim is filed as an administrative claim but is not entitled to administrative status.  Claim is for pre-petition wages owed to a non-kerp employee.  Claim appears to be for wages earned in the 90 day period immediately preceding the filing and should be allowed as a priority wage claim in the amount of $935.47 | | | | | |
| | | **Total for Priority 510:** | **100% Paid** | **$1,760,509.41** | **$47,936.78** | **$0.00** | **$47,936.78** | **$47,936.78** |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 58

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 102 | 01/07/05 | 520 | ROBERT JELAVIC<br>19 SIEGFRIED PLACE<br>EAST NORTHPORT, NY 11731<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 per Order 2227 | 207.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| 168 | 02/11/05 | 520 | KEN RAMSEY<br>8303 Regency Drive<br>Pleasanton, CA 94588<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 217 | 03/22/05 | 520 | KEN STENTON<br>11 RICHARD PATH<br>ST JAMES, NY 11780<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 242 | 03/23/05 | 520 | JAY BANKI<br>1679 VALECROFT AVENUE<br>WESTLAKE VILLAGE, CA 91361<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 258 | 03/23/05 | 520 | RICHARD RUTKOWSKI<br>255 TREMONT ROAD<br>N.LINDENHURST, NY 11757<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 307 -2 | 03/23/05 | 520 | Angela M. Kerman<br>29 Bedford Ave<br>Mastic, NY 11950-3401<br><5400-00   Contributions to Employee Benefit Plans><br>this portion disallowed 12/3/2010 | 4,334.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 345 | 03/24/05 | 520 | Testaverde, Thomas<br>446 Park Lane<br>Massapequa, NY 11762<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 479.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 347 | 03/24/05 | 520 | Angela M. Kerman<br>29 Bedford Ave<br>Mastic, NY 11950-3401<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 4,334.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 354 | 03/24/05 | 520 | ALBERT BOVE<br>40 WAGON WHEEL LANE<br>DIX HILLS, NY 11746<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 8,609.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  59

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 357 | 03/24/05 | 520 | DEBRA TRAMANTANO<br>33 Franklin Court<br>Northport, NY 11768<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 8,544.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 360 | 03/24/05 | 520 | Rideout, David<br>61 Clarendon Road<br>Lake Ronkonkoma, NY 11779<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 590.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 363 | 03/24/05 | 520 | RODNEY TACHE<br>12 RHODODENDRON DR.<br>CENTER MORICHES, NY 11934<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 4,940.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 367 | 03/24/05 | 520 | JOHN SCHAEFER<br>74 HENEARLY DRIVE<br>MILLER PLACE, NY 11727<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 23,398.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 372 | 03/24/05 | 520 | Palamar, Ronald M<br>227 Belfast Lane<br>Ridge, NY 11961<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 17,483.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 377 | 03/24/05 | 520 | Vega, Vincent<br>61 Oakwood Ave.<br>Farmingdale, NY 11735<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 557.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 378 | 03/24/05 | 520 | Cassiero, Koreen<br>69 Cedar St.<br>Hicksville, NY 11801<br><5400-00   Contributions to Employee Benefit Plans><br>Claim disallowed per Court order dated 2/4/2014 (Doc 2377) | 3,760.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 379 | 03/24/05 | 520 | Lombardi, Diane<br>116 Dorchester Road<br>Lake Ronkonkoma, NY 11779<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 4,631.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 383 | 03/24/05 | 520 | Robert Walker<br>27 Vantage Court<br>Port Jefferson, NY 11777<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 by Order 2227 | 2,265.00 | 0.00 | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 60

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 386 | 03/24/05 | 520 | Rock, Ulric<br>1104 Ocean Avenue<br>Bay Shore, NY 11706<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 14,972.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 393 | 03/24/05 | 520 | ANTHONY SCAVO<br>12 DEERFIELD DRIVE<br>WADING RIVER, NY 11792<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 32,490.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 394 | 03/24/05 | 520 | Agard, Godfrey A<br>236 Claywood Dr<br>Brentwood, NY 11717<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 15,762.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 399 | 03/24/05 | 520 | Walker, James<br>54 Violet Road<br>Rocky Point, NY 11778<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 4,364.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 411 | 03/24/05 | 520 | Amy Marie Coda<br>247 Fairview Cr.<br>Middle Island, NY 11953<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 668.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 418 | 03/24/05 | 520 | Darlene A. Urbanksi<br>27 Fuller Street<br>Dix Hills, NY 11746-6658<br><5400-00   Contributions to Employee Benefit Plans><br>This claim is for RVSI Defined Benefit Pension benefits and should be disallowed for the following reasons:  (1) the Trustee settled with the PBGC.  The settlement provides for payment of $150,000 as an administrative claim for "minimum funding contributions".  No additional administrative/priority claim for pension contributions should be allowed.  Due to underfunding of the plan, only the PBGC's claim for "minimum funding contributions" is an allowable administrative claim; (2) the claim is a duplicate of the claim for "minimum funding contributions"; (3) the claim is or may be pre-petition, claimant has not pro en the claim is post-petition and is an actual necessary cost of the administration of the estate; and (4) the claim is against the pension plan and/or the PBGC and not the Debtor. | 5,466.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 421 | 03/24/05 | 520 | Darlene A. Urbanski<br>27 Fuller Street<br>Dix Hills, NY 11746-6658<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 4,069.26 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 429 | 03/24/05 | 520 | HOWARD STERN<br>89 DERBY AVENUE<br>GREENLAWN, NY 11740<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 56,403.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 61

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 444 | 03/24/05 | 520 | Fagiolino, Vito<br>48 Lawrence Ave.<br>Holbrook, NY 11741<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 1,708.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 445 | 03/24/05 | 520 | Boccasini, William T<br>39 Belmont Drive<br>Shirley, NY 11967<br><5400-00   Contributions to Employee Benefit Plans><br>This claim is for RVSI Defined Benefit Pension benefits and should be disallowed for the following reasons:  (1) the Trustee settled with the PBGC.  The settlement provides for payment of $150,000 as an administrative claim for "minimum funding contributions".  No additional administrative/priority claim for pension contributions should be allowed.  Due to underfunding of the plan, only the PBGC's claim for "minimum funding contributions is an allowable administrative claim; (2) the claim is a duplicate of the claim for "minimum funding contributions"; (3) the claim is or may be pre-petition, claimant has not pro ra on the claim is post-petition and is an actual necessary cost of the administration of the estate; and (4) the claim is against the pension plan and/or the PBGC and not the Debtor. | 570.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 448 | 03/24/05 | 520 | Bellezza, Leonard M<br>78 Crown Street<br>Pt. Jefferson St, NY 11776<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 4,565.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 456 | 03/24/05 | 520 | John E. O'Shea<br>179 Sterling St<br>Port Jefferson, NY 11776<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 1,348.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 466 | 03/24/05 | 520 | EDWARD LINDAMAN<br>137 HIDDEN POND PATH<br>WADING RIVER, NY 11792<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 13,084.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 467 | 03/24/05 | 520 | Christine Baker<br>920 Naugles Drive<br>Mattituck, NY 11952<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 7,451.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 475 | 03/24/05 | 520 | Allan, Lisa<br>23 Summerfield Ct<br>Deer Park, NY 11729<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 3,102.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 484 | 03/24/05 | 520 | Novellano, Eileen R.<br>51 Mowbray Ave.<br>Bayshore, NY 11706-8812<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 1,052.00 | 0.00 | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM              **Claims Distribution Register**              Page: 62

### Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 485 | 03/24/05 | 520 | Denninger, Peter<br>180 Ballad Circle<br>Holbrook, NY 11741<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 1,612.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 486 | 03/24/05 | 520 | Agtuca, Philip<br>48 Powell Avenue<br>Bethpage, NY 11714<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 9,814.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 489 | 03/24/05 | 520 | Coreas, Leopoldo<br>78 Hyde Park Ave<br>Bayshore, NY 11706<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 4,029.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 490 | 03/24/05 | 520 | Motta, Barbara A<br>12 Gilbert Avenue<br>Smithtown, NY 11787<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 3,496.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 493 | 03/24/05 | 520 | Cleveland Barnett<br>24 Castle Haven Road<br>Hampton, VA 23666<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 10,181.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 496 | 03/24/05 | 520 | Urban, Robert<br>28 Magnolia Dr<br>Kings Park, NY 11754<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 7,390.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 498 | 03/24/05 | 520 | Przybylowski, Kevin<br>266 Greeley Avenue<br>Sayville, NY 11782<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 552 | 03/25/05 | 520 | ANTHONY SENISE<br>7 COUNTRY PLACE<br>FREEPORT, NY 11520<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 3,552.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 554A | 03/25/05 | 520 | Pension Benefit Guaranty Corporation<br>Attn: Joel W. Ruderman, Attorney Office<br>1200 K Street, NW<br>Washington, DC 20005-4026<br><5400-00   Contributions to Employee Benefit Plans><br>allowed per court order dated 9/3/2008 (Doc #2070) | 183,000.00 | 183,000.00 | 0.00 | 183,000.00 | 183,000.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM                 **Claims Distribution Register**                          Page:  63

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 564 | 03/28/05 | 520 | Alimena, Kathleen<br>109 Lorraine Circle<br>W Sayville, NY 11796<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 6,690.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 570 | 03/28/05 | 520 | Jennison, Patricia<br>66 Hamilton St<br>Sayville, NY 11782<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 9,989.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 574 | 03/29/05 | 520 | Lui, Yui Man<br>1600 W. Plum Street, Apt 33J<br>Fort Collins, CO 80521<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 648.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 581 | 03/29/05 | 520 | Canet, Manuel<br>8 Flute Lane<br>Holbrook, NY 11741<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 3,549.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 583 | 03/29/05 | 520 | DONALD FRITZ<br>33 TEELE DRIVE<br>CORAM, NY 11727<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 8,069.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 590 | 03/30/05 | 520 | Zhang, Chongzhen<br>37 Brayton Ct. N.<br>South Setauket, NY 11720<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 688.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 593 | 03/30/05 | 520 | Musano, Robert J.<br>247 Smith Rd.<br>Shirley, NY 11967<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 4,719.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 595 | 03/30/05 | 520 | Querec, Travis S.<br>349 NW 53rd Street<br>Seattle, WA 98107<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 614.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 598 | 03/30/05 | 520 | BRIAN WHALEN<br>33 Jeremy Circle<br>Nesconset, NY 11767-2941<br><5400-00   Contributions to Employee Benefit Plans><br>disallowed 12/3/2010 | 5,560.00 | 0.00 | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 64

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 611 | 03/30/05 | 520 | Earl H. Rideout C/O Adam J. Ruttenberg, Esq. Looney & Grossman LLP,101 Arch Street Boston, MA 02110 <5400-00  Contributions to Employee Benefit Plans> disallowed 12/3/2010 | 196,595.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 773 | 01/04/06 | 520 | KEN RAMSEY 8303 Regency Drive Pleasanton1, CA 94588 <5400-00  Contributions to Employee Benefit Plans> disallowed 12/3/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 942 | 02/21/06 | 520 | BRIAN A BLOOMFIELD & DARRYL A BLOOMFIELD JT TEN 1404 PINGREE LINCOLN PARK, MI 48146 <5400-00  Contributions to Employee Benefit Plans> disallowed 12/3/2010 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1053 | 02/08/06 | 520 | JAMES CASSELLIA 84 SIXTH AVE. HUNTINGTON, NY 11746 <5400-00  Contributions to Employee Benefit Plans> Disallowed per Court order dated 12/3/2010 | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 520:    100% Paid** | **$712,101.60** | **$183,000.00** | **$0.00** | **$183,000.00** | **$183,000.00** |
| 424 | 03/24/05 | 570 | NEW BERLIN CITY OF TREASURER 3805 S CASPER DR NEW BERLIN, WI 53151-5510 <5800-00  Claims of Governmental Units> filed for 2002-2003 personal property taxes owed. | 17,815.92 | 17,815.92 * | 0.00 | 17,815.92 | 5,043.85 |
| 465 | 03/24/05 | 570 | STATE OF NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION PIERRE O. PO BOX 454 CONCORD, NH 0454 <5800-00  Claims of Governmental Units> Claim disallowed per Court order dated 2/25/2014 | 3,918.81 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 524 | 03/25/05 | 570 | New York State Department of Taxation and Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 <5800-00  Claims of Governmental Units> Claim disallowed per Court order dated 2/25/2014 | 50.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 606 | 03/30/05 | 570 | State Board of Equalization Special Procedures Section, MIC:55 P.O. Box 942879 Sacramento, CA 94279-0055 <5800-00  Claims of Governmental Units> Claim disallowed against the estate per court order dated 2/27/2014 | 456,246.41 | 0.00 * | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 65

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 642 | 05/02/05 | 570 | Commonwealth of Pennsylvania Department of Revenue Bureau of Compliance,Dept. 280946 Harrisburg, PA 17128-0946 <5800-00  Claims of Governmental Units> Claim disallowed against the estate per court order dated 2/27/2014 | 2,975.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 644 | 05/02/05 | 570 | City of New Berlin C/O Kohn Law Firm, S.C. 312 East Wisconsin Avenue, Suite 501 Milwaukee, WI 53202 <5800-00  Claims of Governmental Units> pre-petition (2002) personal property tax bill | 3,584.44 | 3,584.44 | 0.00 | 3,584.44 | 1,014.79 |
| 657 | 07/12/05 | 570 | Commonwealth of Massachusetts Department of Revenue Anne Chan, Tax Examiner,P.O. Box 9564 Boston, MA 02114-9564 <5800-00  Claims of Governmental Units> Objection to claim is withdrawn.  Claim is allowed as a priority tax claim in the amount of $44,389.82 and a general unsecured claim in the amount of $1,071.47 per Court order dated 2/25/2014 | 44,389.82 | 44,389.82 | 0.00 | 44,389.82 | 12,567.17 |
| 659 | 08/22/05 | 570 | Commonwealth of Massachusetts Department of Revenue Anne Chan, Tax Examiner,P.O. Box 9564 Boston, MA 02114-9564 <5800-00  Claims of Governmental Units> Claim is disallowed against the estate per Court order dated 2/25/2014 | 45,461.29 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 849 | 02/07/07 | 570 | New York State Department of Taxation and Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 <5800-00  Claims of Governmental Units> Claim filed for pre-petition taxes due | 15,381.89 | 15,381.89 | 0.00 | 15,381.89 | 4,354.76 |
| 850 -3 | 02/13/07 | 570 | State of NH Dept. of Revenue Pierre Boisvert, Director PO Box 454 Concord, NH 03302 <5800-00  Claims of Governmental Units> allowed per 12/3/2010 order | 8,309.32 | 8,309.32 | 0.00 | 8,309.32 | 2,352.45 |
| 855 | 05/03/07 | 570 | State of Connecticut Dept. of Revenue 25 Sigourney St. Hartford, CT 06106 <5800-00  Claims of Governmental Units> OK | 250.00 | 250.00 | 0.00 | 250.00 | 70.78 |
| 949P | 04/09/08 | 570 | Commonwealth of Pennsylvania Department of Revenue Bureau of Compliance,POB 280946 Harrisburg, PA 17128-0946 <5800-00  Claims of Governmental Units> Claim is for pre-petition capital stock-franchise tax and is allowed as filed (10547 priority and 600 gen. unsecured) | 10,547.00 | 10,547.00 | 0.00 | 10,547.00 | 2,985.95 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM  **Claims Distribution Register**  Page:  66

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1031 | 01/26/06 | 570 | State of NY - Dept. of Labor<br>Governor Averell Harriman State Office B<br>Building 12, Room 256<br>Albany, NY 12240<br><5800-00  Claims of Governmental Units><br>Pre-petition priority tax claims based on actual returns filed - does not include penalties.  Allow as filed. | 5,274.79 | 5,274.79 | 0.00 | 5,274.79 | 1,493.34 |
| | | | Total for Priority 570:    28.31093% Paid | $614,204.69 | $105,553.18 | $0.00 | $105,553.18 | $29,883.09 |
| | | | Total for Priority Claims: | $3,186,786.60 | $341,846.85 | $0.00 | $341,846.85 | $266,176.76 |

**Unsecured Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1 | 12/08/04 | 610 | ROCHESTER ELECTRONICS<br>10 MALCOLM HOYT DRIVE<br>NEWBURYPORT, MA 01950<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 705.00 | 705.00 | 0.00 | 705.00 | 0.00 |
| 2 | 12/08/04 | 610 | DIRECT FIRST AID<br>P.O. BOX 2575<br>NORTH BABYLON, NY 11703<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 173.53 | 173.53 | 0.00 | 173.53 | 0.00 |
| 3 | 12/08/04 | 610 | CYNTHIA BEREND<br>CRB MECHANICAL DESIGN<br>8 TAYLOR DRIVE<br>BROOKLINE, NH 03033<br><7100-00  General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/4/2014 (Doc 2377) | 5,040.00 | 0.00<br>* | 0.00 | | |
| 4 | 12/09/04 | 610 | GREYSTONE STAFFING, INC.<br>6175 SUNRISE HIGHWAY<br>MASSAPEQUA, NY 11758<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 5,197.50 | 5,197.50 | 0.00 | 5,197.50 | 0.00 |
| 5 | 12/09/04 | 610 | E.A. AUTOMATIC LAWN SPRINKLER<br>715 WOODFIELD ROAD<br>W.HEMPSTEAD, NY 11552<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 636.19 | 636.19 | 0.00 | 636.19 | 0.00 |
| 6 | 12/09/04 | 610 | Winter, Wyman Fin'l Contracting<br>P.O. Box 845050<br>Boston, MA 02284-5050<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 27,211.37 | 27,211.37 | 0.00 | 27,211.37 | 0.00 |
| 7 | 12/09/04 | 610 | CANGRO INDUSTRIES, Inc.<br>495 Smith Street<br>Farmingdale, NY 11735<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 252.00 | 252.00 | 0.00 | 252.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 67

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 8 | 12/09/04 | 610 | Wellesley Trucking Service, Inc. P.O. Box 564 Framingham, MA 01704-0564 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,595.93 | 2,595.93 | 0.00 | 2,595.93 | 0.00 |
| 9 | 12/09/04 | 610 | INTELLIGENT COMP. SOLUTIONS 9350 ETON AVENUE CHATSWORTH, CA 91311 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,364.00 | 2,364.00 | 0.00 | 2,364.00 | 0.00 |
| 10 | 12/09/04 | 610 | CABLES UNLIMITED 211 KNICKERBOCHER AVENUE BOHEMIA, NY 11716 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 307.80 | 307.80 | 0.00 | 307.80 | 0.00 |
| 11 | 12/09/04 | 610 | COMMERCE SPRING 143 ALLEN BLVD. FARMINGDALE, NY 11735 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 186.00 | 186.00 | 0.00 | 186.00 | 0.00 |
| 12 | 12/13/04 | 610 | CDW Computer Centers, Inc. c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium, Ma 21094 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 21,655.27 | 21,655.27 | 0.00 | 21,655.27 | 0.00 |
| 13 | 12/10/04 | 610 | Infohighway A.R.C. Network Inc. 175 Pinelawn Rd., Suite 408 Melville, NY 11747 <7100-00   General Unsecured § 726(a)(2)> filed as an unsecured non-priority claim for pre-petition amounts owed and should be allowed as filed - Canton, MA location | 785.92 | 785.92 | 0.00 | 785.92 | 0.00 |
| 14 | 12/10/04 | 610 | JOSEPH TEMPESTA 17 UDELL WAY E. NORTHPORT, NY 11731 <7100-00   General Unsecured § 726(a)(2)> Claim is allowed as a general unsecured non-priority claim per Court order dated 2/4/2014 (Doc 2377) | 2,688.00 | 2,688.00 * | 0.00 | 2,688.00 | 0.00 |
| 15 | 12/10/04 | 610 | AXON CABLE 1314 PLUN GROVE ROAD SCHAUMBURG, IL 60173 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,062.43 | 2,062.43 | 0.00 | 2,062.43 | 0.00 |
| 16 | 12/10/04 | 610 | POWELL ELECTRONICS, INC. 4848 S. ISLAND AVENUE PHILADELPHIA, PA 19153 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 226.25 | 226.25 | 0.00 | 226.25 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM · · · · · · · **Claims Distribution Register** · · · · · · · Page: 68

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 17 | 12/10/04 | 610 | THOR LABS<br>435 Route 206<br>P.O. BOX 366<br>NEWTON, NJ 07860<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,609.25 | 4,609.25 | 0.00 | 4,609.25 | 0.00 |
| 18 | 12/10/04 | 610 | FAI Electronics<br>Diane Svendsen<br>41 Main St.<br>Bolton, MA 01740<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 8,733.95 | 8,733.95 | 0.00 | 8,733.95 | 0.00 |
| 19 | 12/10/04 | 610 | IMS, INC.<br>340 Progress Drive<br>Manchester, CT 06040<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,282.59 | 1,282.59 | 0.00 | 1,282.59 | 0.00 |
| 20 | 12/10/04 | 610 | Kurt C. Bunke, Inc.<br>W202 Cherokee Canyon<br>Sullivan, WI 53178<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-priority claim for 29,461.01 per Court order dated 2/4/2014 (Doc 2377) | 29,461.01 | 29,461.01<br>* | 0.00 | 29,461.01 | 0.00 |
| 21 | 12/10/04 | 610 | VISION SYSTEMS INTERNATIONAL<br>74 SUTPHIN PINES<br>YARDLEY, PA 19067-3460<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,100.00 | 1,100.00 | 0.00 | 1,100.00 | 0.00 |
| 22 | 12/10/04 | 610 | AMERICA II<br>P.O. BOX 21355<br>ST PETERSBURG, FL 33742<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 8,484.74 | 8,484.74 | 0.00 | 8,484.74 | 0.00 |
| 23 | 12/15/04 | 610 | Wells Fargo Financial Leasing, Inc.<br>800 Walnut St. Des Moines, IA 50309<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for lease rejection damages - OK as filed. | 97,210.89 | 97,210.89 | 0.00 | 97,210.89 | 0.00 |
| 24 | 12/13/04 | 610 | NATIONAL MAINTENANCE<br>SUPPLIES INC.<br>82 CANTIAGUE ROAD<br>WESTBURY, NY 11590<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,796.54 | 2,796.54 | 0.00 | 2,796.54 | 0.00 |
| 25 | 12/13/04 | 610 | A-Sun Trading Co.<br>1450 Ashmore Street<br>San Antonio, TX 78245<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 10,816.75 | 10,816.75 | 0.00 | 10,816.75 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 69

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 26 | 12/13/04 | 610 | BLUE HILL PRESS<br>NEPONSET VALLEY TECH PARK<br>480 NEPONSET STREET, BLDG 11<br>CANTON, MA 02021<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,024.17 | 1,024.17 | 0.00 | 1,024.17 | 0.00 |
| 27 | 12/13/04 | 610 | SWANSON ASSOCIATES, INC<br>110B CONCORD STREET<br>NASHUA, NH 03064<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-priority claim in the amount of $1,760.00 per Court order dated 2/4/2014 (Doc 2377) | 1,760.00 | 1,760.00<br>* | 0.00 | 1,760.00 | 0.00 |
| 28 | 12/13/04 | 610 | ULINE<br>ACCOUNTS RECEIVABLE<br>2200 S. LAKESIDE DR<br>WAUKEGAN, IL 60085<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,031.30 | 2,031.30 | 0.00 | 2,031.30 | 0.00 |
| 29 | 12/13/04 | 610 | R&R PACKAGING<br>323 ROUTE 209<br>P.O. BOX 100<br>HUGUENOT, NY 12746<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - Duplicate of Claim 911 - Disallow. | 145.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 | 12/13/04 | 610 | CARLTON-BATES COMPANY<br>Attn: L. Gates<br>PO Box 192320<br>Little Rock, AR 72219<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 8,952.83 | 8,952.83 | 0.00 | 8,952.83 | 0.00 |
| 31 | 12/13/04 | 610 | INTERPOWER USED TO BE PANEL COMPONENTS<br>P.O. Box 115<br>ACCT#20366<br>OSKALOOSA, IA 52577<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 260.50 | 260.50 | 0.00 | 260.50 | 0.00 |
| 32 | 12/13/04 | 610 | JAI Pulnix Inc.<br>aka Pulnix America Inc.<br>625 River Oaks Parkway<br>San Jose, CA 95134<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 42,553.11 | 42,553.11 | 0.00 | 42,553.11 | 0.00 |
| 33 | 12/13/04 | 610 | CREATIVE DOCUMENT SOLUTIONS<br>1629 MARION-WALDO ROAD<br>MARION, OH 43302<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 197.37 | 197.37 | 0.00 | 197.37 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  70

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 34 | 12/13/04 | 610 | NUI TELECOM<br>500 NORTH BROADWAY, STE 140<br>ATTN: JEFF GORDON<br>JERICHO, NY 11753<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured claim in the amount of $9,155.06. | 9,155.06 | 9,155.06<br>* | 0.00 | 9,155.06 | 0.00 |
| 35 | 12/13/04 | 610 | KREISCHER OPTICS, LTD.<br>1729 OAK DRIVE<br>MCHENRY, IL 60050-0306<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 17,960.00 | 17,960.00 | 0.00 | 17,960.00 | 0.00 |
| 36 | 12/13/04 | 610 | WEINELL MACHINE INC<br>3179 SO CHRYSLER AVE<br>TUCSON, AZ 85713<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,335.00 | 1,335.00 | 0.00 | 1,335.00 | 0.00 |
| 37 | 12/13/04 | 610 | ABCO<br>6202 Technology Drive<br>Brown Summit, NC 27214<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 199.47 | 199.47 | 0.00 | 199.47 | 0.00 |
| 38 | 12/13/04 | 610 | JAVCON MACHINE, INC.<br>255 SKIDMORE ROAD<br>DEER PARK, NY 11729<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 7,419.00 | 7,419.00 | 0.00 | 7,419.00 | 0.00 |
| 39 | 12/13/04 | 610 | American Stock Transfer&Trust<br>59 Maiden Lane<br>New York, NY 10038<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 8,191.50 | 8,191.50 | 0.00 | 8,191.50 | 0.00 |
| 40 | 12/13/04 | 610 | DEADLINE DELIVERY SERVICE<br>P.O. Box 16214<br>TUCSON, AZ 85732-6214<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as a general non-priority unsecured claim in the amount of $168.00 per Court order dated 2/4/2014 (Doc 2377). | 168.00 | 168.00<br>* | 0.00 | 168.00 | 0.00 |
| 41 | 12/15/04 | 610 | MMI SYSTEMS PTE LTD<br>BLK 10 KAKI AVENUE 1 #07-05<br>KAKI BUKIT INDUSTRIAL ESTATE<br>41794-2<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 44,984.09 | 44,984.09 | 0.00 | 44,984.09 | 0.00 |
| 42 | 12/15/04 | 610 | AZTEC COMPONENTS<br>P.O. BOX 2929<br>LAGUNA HILLS, CA 92654-2929<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,805.00 | 3,805.00 | 0.00 | 3,805.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM     **Claims Distribution Register**     Page: 71

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 43 | 12/15/04 | 610 | TOWER FASTENERS COMPANY INC<br>ATT:AR DEPT.CUST#(239)<br>P.O. Box 2377<br>HOLTSVILLE, NY 11742<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 23,218.02 | 23,218.02 | 0.00 | 23,218.02 | 0.00 |
| 44 | 12/15/04 | 610 | ACUITY CONSULTING GROUP, LLC<br>125 WHIPPLE AVENUE MS 3<br>PROVIDENCE, RI 02908<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 5,310.00 | 5,310.00 | 0.00 | 5,310.00 | 0.00 |
| 45 | 12/15/04 | 610 | DARCOR CASTERS<br>7 STAFFORDSHIRE PLACE<br>TORONTO, ON<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,416.88 | 3,416.88 | 0.00 | 3,416.88 | 0.00 |
| 46 | 12/15/04 | 610 | E&S TECHNOLOGIES, INC<br>121 BRICK KILN ROAD<br>CHELMSFORD, MA 01824-3259<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,130.00 | 3,130.00 | 0.00 | 3,130.00 | 0.00 |
| 47 | 12/14/04 | 610 | SBC Midwest Bankruptcy Group<br>P.O. Box 981268<br>West Sacramento, CA 95798<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 658.83 | 658.83 | 0.00 | 658.83 | 0.00 |
| 48 | 12/16/04 | 610 | ELITE ACTION EXTINGUISHER<br>EQUIPMENT & SERVICE, INC.<br>194 DEPOT ROAD<br>HUNTINGTON STA, NY 11746<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 315.27 | 315.27 | 0.00 | 315.27 | 0.00 |
| 49 | 12/16/04 | 610 | Info Highway Communications<br>A.R. C. Networks, Inc.<br>175 Pinelawn Road, Ste408<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,752.13 | 1,752.13 | 0.00 | 1,752.13 | 0.00 |
| 50 | 12/16/04 | 610 | OFFTECH<br>Attn: Mike Detollenaere<br>30 Upton Drive<br>Wilmington, MA 01887-1017<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,194.21 | 1,194.21 | 0.00 | 1,194.21 | 0.00 |
| 51 | 12/22/04 | 610 | Versatile Subcontracting<br>Jim Bickford<br>33 Davison Rd<br>Henniker, NH 03242<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 25,770.54 | 25,770.54 | 0.00 | 25,770.54 | 0.00 |

Printed: 01/27/16 11:54 AM  **Claims Distribution Register**  Page: 72

### Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 52 | 12/22/04 | 610 | KARP CONSULTING<br>19 SHERMAN STREET<br>BEVERLY, MA 01915<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 13,228.95 | 13,228.95 | 0.00 | 13,228.95 | 0.00 |
| 53 | 12/17/04 | 610 | BROTHERS ELECTRONICS<br>2 CLAIRE ROAD<br>E. BRUNSWICK, NJ 08816<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,544.00 | 3,544.00 | 0.00 | 3,544.00 | 0.00 |
| 55 | 12/17/04 | 610 | EXCEL COMPONENTS & SUPPLY INC<br>194-13 MORRIS AVENUE<br>HOLTSVILLE, NY 11742<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,656.96 | 3,656.96 | 0.00 | 3,656.96 | 0.00 |
| 56 | 12/17/04 | 610 | RALPH W. EARL COMPANY<br>5930 E. MOLLOY ROAD<br>P.O. Box 2369<br>SYRACUSE, NY 13220<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 31,825.00 | 31,825.00 | 0.00 | 31,825.00 | 0.00 |
| 57 | 12/17/04 | 610 | ADMIRAL ENGINEERING & MFG COMPANY<br>21609 NORTH 14TH AVE<br>PHOENIX, AZ 85027-2892<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 14,440.54 | 14,440.54 | 0.00 | 14,440.54 | 0.00 |
| 58 | 12/23/04 | 610 | VIN-MAR PRECISION METAL, INC<br>35 FELDLAND ST.<br>BOHEMIA, NY 11716<br><7100-00   General Unsecured § 726(a)(2)><br>filed as unsecured non-priority claim for pre-petition goods/services - ok | 91,915.25 | 91,915.25 | 0.00 | 91,915.25 | 0.00 |
| 59 | 12/20/04 | 610 | Corporate Telephone<br>56 Roland St.<br>Boston, MA 02129-1235<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 24,980.00 | 24,980.00 | 0.00 | 24,980.00 | 0.00 |
| 60 | 12/20/04 | 610 | BROOKS AUTOMATION<br>15 ELIZABETH DRIVE<br>978 262-2510<br>CHELMSFORD, MA 01824<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 5,400.00 | 5,400.00 | 0.00 | 5,400.00 | 0.00 |

Printed: 01/27/16 11:54 AM              **Claims Distribution Register**              Page:  73

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 61 | 12/20/04 | 610 | Michael Best & Friedrich LLP<br>100 East Wisconsin Avenue<br>Attn: Steven J. Brandl<br>Milwaukee, WI 53202-4108<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 42,271.71 | 42,271.71 | 0.00 | 42,271.71 | 0.00 |
| 62 | 12/20/04 | 610 | VENTRE FIRE PROTECTION<br>P.O. Box 11143<br>HAUPPAUGE, NY 11788<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 271.88 | 271.88 | 0.00 | 271.88 | 0.00 |
| 63 | 12/20/04 | 610 | Lewis and Roca LLP<br>40 North Central Avenue<br>Phoenix, AZ 85004-4429<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,109.65 | 1,109.65 | 0.00 | 1,109.65 | 0.00 |
| 64 | 12/20/04 | 610 | F & M PRINTING<br>599 NESCONSET HIGHWAY<br>HAUPPAUGE, NY 11788<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,693.24 | 1,693.24 | 0.00 | 1,693.24 | 0.00 |
| 65 | 12/20/04 | 610 | IN POSITION TECHNOLOGIES<br>500 NORTH 56TH ST SUITE 14<br>CHANDLER, AZ 85226<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,674.06 | 2,674.06 | 0.00 | 2,674.06 | 0.00 |
| 66 | 12/21/04 | 610 | SKYTEL<br>P.O. Box 740577<br>ATLANTA, GA 30374-0577<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 588.32 | 588.32 | 0.00 | 588.32 | 0.00 |
| 67 | 12/22/04 | 610 | NORTHEAST TECH. SERVICES<br>MIKE<br>10 DUNKLEE ROAD,UNIT 34 BOX 7<br>BOW, NH 03304<br><7100-00   General Unsecured § 726(a)(2)><br>Documentation included with this claim is insufficient to establish any liability on the part of the Claim disallowed per Court order dated 2/4/2014 (Doc 2377) | 18,277.50 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 68 | 12/23/04 | 610 | ARAMARK UNIFORM SERVICES, INC<br>1060 GELB AVENUE<br>UNION, NJ 07083<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 105.45 | 105.45 | 0.00 | 105.45 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  74

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 69 | 12/23/04 | 610 | CODE CORP.<br>11814 SOUTH ELECTION RD<br>SUITE 200<br>DRAPER, UT 84020<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 7,500.00 | 7,500.00 | 0.00 | 7,500.00 | 0.00 |
| 70 | 12/27/04 | 610 | Nextel Communications Inc.<br>Attn: Bankruptcy<br>PO Box 172408<br>Denver, CO 80217-2408<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 340.18 | 340.18 | 0.00 | 340.18 | 0.00 |
| 71 | 12/20/04 | 610 | SCM Products<br>155 RICEFIELD LANE<br>Hauppauge, NY 11788<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,625.00 | 3,625.00 | 0.00 | 3,625.00 | 0.00 |
| 72 | 12/20/04 | 610 | POWER UPS (MODULAR DEVICES)<br>ONE RONED RD.<br>SHIRLEY, NY 11967<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 27,822.00 | 27,822.00 | 0.00 | 27,822.00 | 0.00 |
| 73 | 12/28/04 | 610 | B & H PRECISION FABRICATORS<br>95 DaVinci Drive<br>Bohemia, NY 11716<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 64,914.75 | 64,914.75 | 0.00 | 64,914.75 | 0.00 |
| 74 | 12/28/04 | 610 | H SQUARE<br>1033 North Fair Oaks Ave.<br>Sunnyvale, CA 94089-2101<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 101.00 | 101.00 | 0.00 | 101.00 | 0.00 |
| 75 | 12/28/04 | 610 | Bourque & Associates<br>835 Hanover St.<br>Suite 301<br>Manchester, NH 03104<br><7100-00   General Unsecured § 726(a)(2)><br>Filed as an unsecured non-priority claim for pre-petition goods/services - OK as filed | 16,907.00 | 16,907.00 | 0.00 | 16,907.00 | 0.00 |
| 76 | 12/28/04 | 610 | PRIMUS<br>P.O. Box 3018<br>MILWAUKEE, WI 53201-3018<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,092.40 | 1,092.40 | 0.00 | 1,092.40 | 0.00 |
| 77 | 12/28/04 | 610 | U-NEEDA ROLL OFF<br>45 DALE STREET<br>W.BABYLON, NY 11704<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 5,285.30 | 5,285.30 | 0.00 | 5,285.30 | 0.00 |

Printed: 01/27/16 11:54 AM  **Claims Distribution Register**  Page: 75

### Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 78 | 12/29/04 | 610 | Mercer<br>P.O. Box 13793<br>Newark, NJ 13793<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-priority claim in the amount of $26,825.00 per Court order dated 2/4/2014 (Doc 2377) | 26,825.00 | 26,825.00<br>* | 0.00 | 26,825.00 | 0.00 |
| 79 | 12/29/04 | 610 | K. ANDREW BERNAL<br>4800 North 68th Street<br>Unit 372<br>SCOTTSDALE, AZ 85251<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as a general unsecured claim in the amount of 16,483.33 pursuant to Order (doc. 2227) dated 12/3/2010 | 16,483.33 | 16,483.33 | 0.00 | 16,483.33 | 0.00 |
| 80 | 12/29/04 | 610 | ANDREW BERNAL<br>4800 North 68th Street #372<br>STE 200<br>SCOTTSDALE, AZ 85258<br><7100-00   General Unsecured § 726(a)(2)><br>Claimant is a trade creditor according to the Debtor's records and this claim is filed as an unsecured non-priority claim for pre-petition expenses owed.  OK as filed. | 6,668.44 | 6,668.44 | 0.00 | 6,668.44 | 0.00 |
| 81 | 12/29/04 | 610 | CYNTHIA BEREND<br>CRB MECHANICAL DESIGN<br>8 TAYLOR DRIVE<br>BROOKLINE, NH 03033<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-priority claim in the amount of $5,040.00 per Court order dated 2/4/2014 (Doc 2377) | 5,040.00 | 5,040.00<br>* | 0.00 | 5,040.00 | 0.00 |
| 82 | 12/29/04 | 610 | CVI LASER CORP.<br>P.O. BOX 25848<br>ALBUQUERQUE, NM 87125-5848<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 23,263.35 | 23,263.35 | 0.00 | 23,263.35 | 0.00 |
| 83 | 12/29/04 | 610 | PYRAMID AIR CONDITIONING INC.<br>NINETY EAST JEFRYN BLVD.<br>DEER PARK, NY 11729<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,753.63 | 1,753.63 | 0.00 | 1,753.63 | 0.00 |
| 84 | 12/29/04 | 610 | PRESCOTT METAL<br>P.O. BOX 519<br>BIDDEFORD, ME 04005<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 10,454.74 | 10,454.74 | 0.00 | 10,454.74 | 0.00 |
| 85 | 12/29/04 | 610 | Associated Global Systems<br>Attn: Beverly Sheckler<br>900 Calcon Hook Road, Ste. 24<br>Sharon Hill, PA 19079<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 216.45 | 216.45 | 0.00 | 216.45 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 76

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant /<br>Proof / <Category> / Memo | Amount<br>Filed | Amount<br>Allowed | Paid<br>to Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| 86 | 12/29/04 | 610 | ANDREW BERNAL<br>4800 North 68th Street, #372<br>STE 200<br>SCOTTSDALE, AZ 85258<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed 12/3/2010 per Court Order (doc. 2227) | 6,668.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 87 | 12/29/04 | 610 | ANDREW BERNAL<br>4800 North 68th Street #372<br>STE 200<br>SCOTTSDALE, AZ 85258<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed 12/3/2010 per Court Order (doc. 2227) | 6,888.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 88 | 12/29/04 | 610 | ANDREW BERNAL<br>4800 North 68th Street #372<br>STE 200<br>SCOTTSDALE, AZ 85258<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed 12/3/2010 per Court Order (doc. 2227) | 6,668.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 89 | 12/30/04 | 610 | Thomas Cherenack<br>P.O. Box 556<br>Stone Harbor, NJ 08247<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed per Court order dated 2/4/2014 (Doc 2377) | 84,511.33 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 90 | 12/30/04 | 610 | CORECO INC.<br>C/O UPS SCS, CUSTOM BROKER<br>7075 Place Robert Joncas, Suite 142<br>ST.LAURENT QUEBEC, H4 2Z2<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,899.97 | 3,899.97 | 0.00 | 3,899.97 | 0.00 |
| 91 | 12/30/04 | 610 | Air & Energy Services, Inc.<br>P.O. Box 90<br>East Walpole, MA 02032<br><7100-00   General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured non-priority claim in the amount of $7,921.00 per Court order dated 2/4/2014 (Doc 2377) | 7,921.00 | 7,921.00<br>* | 0.00 | 7,921.00 | 0.00 |
| 92 | 12/30/04 | 610 | McMaster-Carr Supply Co.<br>PO Box 317<br>Dayton, NJ 08810-0317<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,447.70 | 3,447.70 | 0.00 | 3,447.70 | 0.00 |
| 93 | 01/03/05 | 610 | F & C LEASING<br>39 E. 5TH STREET<br>DEER PARK, NY 11729<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as an unsecured non-priority claim.  Claim does include some post-petition amounts but no administrative claim is asserted.  Claimant did have notice of the administrative claims bar date. | 870.00 | 870.00 | 0.00 | 870.00 | 0.00 |

Printed: 01/27/16 11:54 AM <center>**Claims Distribution Register**</center> Page: 77

<center>Case: **04-14151-JMD**   ROBOTIC VISION SYSTEMS, INC.</center>

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 94 | 01/03/05 | 610 | THE ULTIMATE TONER SOURCE<br>4 CHARTER AVENUE<br>DIX HILLS, NY 11746<br><7100-00 General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured non-priority claim in the amount of 6,629.98 per Court order dated 2/4/2014 (Doc 2377) | 6,629.98 | 6,629.98<br>* | 0.00 | 6,629.98 | 0.00 |
| 95U | 01/03/05 | 610 | James L. Havener<br>3705 Lagoona Drive<br>Round Rock, TX 78681<br><7100-00 General Unsecured § 726(a)(2)> | 95,799.26 | 95,799.26 | 0.00 | 95,799.26 | 0.00 |
| 96 | 01/03/05 | 610 | DIGI-KEY 217514<br>CUST ACCT#217514<br>P.O. BOX 250<br>THIEFRIVER FALL, MN 56701<br><7100-00 General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 5,620.79 | 5,620.79 | 0.00 | 5,620.79 | 0.00 |
| 97 | 01/03/05 | 610 | MET-L-FLO<br>429A STEVENS STREET<br>GENEVA, IL 60134<br><7100-00 General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured non-priority claim int eh amount of $7,652.92 per Court order dated 2/4/2014 (Doc 2377) | 7,652.92 | 7,652.92<br>* | 0.00 | 7,652.92 | 0.00 |
| 98 | 01/03/05 | 610 | AVAYA<br>c/o D&B/RMS Bankruptcy Services<br>PO Box 5126<br>Timonium, MD 21094<br><7100-00 General Unsecured § 726(a)(2)><br>Ok as filed - pre-petition non-priority unsecured claim | 816.75 | 816.75 | 0.00 | 816.75 | 0.00 |
| 99 | 01/04/05 | 610 | PRIETO MACHINE<br>1785 STOUT DRIVE #D<br>WARMINSTER, PA 18974<br><7100-00 General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 12,619.93 | 12,619.93 | 0.00 | 12,619.93 | 0.00 |
| 100 | 01/05/05 | 610 | Dell Inc.<br>Attn: Michael Keller<br>One Dell Way, Bldg. 1, MS 8052<br>Round Rock, TX 78682<br><7100-00 General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 18,901.13 | 18,901.13 | 0.00 | 18,901.13 | 0.00 |
| 101 | 01/06/05 | 610 | BLUE STONE INDUSTRIES<br>91A KNICKERBOCKER AVE.<br>BOHEMIA, NY 11716<br><7100-00 General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 7,975.00 | 7,975.00 | 0.00 | 7,975.00 | 0.00 |
| 103 | 01/07/05 | 610 | Andersen Spring<br>2374 Merrick Road<br>Bellmore, NY 11710<br><7100-00 General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,767.19 | 1,767.19 | 0.00 | 1,767.19 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 78

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 104 | 01/07/05 | 610 | AM-PM Cleaning Corporation<br>1560 Trapelo Road<br>Waltham, MA 02451<br><7100-00  General Unsecured § 726(a)(2)><br>Filed as a general unsecured non-priority claim - OK as filed. | 34,803.91 | 34,803.91 | 0.00 | 34,803.91 | 0.00 |
| 105 | 01/10/05 | 610 | Dental Service of MA, Inc.<br>dba Delta Dental Plan of MA<br>465 Medford St.<br>Boston, MA 02129<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is filed as an unsecured non-priority claim in the amount of zero- OK as filed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 106 | 01/10/05 | 610 | Techmaster, Inc.<br>N94 W14376 Garwin Mace Drive<br>MENOMONEE FALLS, WI 53051<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 58.22 | 58.22 | 0.00 | 58.22 | 0.00 |
| 107 | 01/10/05 | 610 | Allied Electronics Inc.<br>c/o D&B/RMS Bankruptcy Services<br>PO Box 5126<br>Timonium, MD 21094<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 13,355.07 | 13,355.07 | 0.00 | 13,355.07 | 0.00 |
| 108 | 01/10/05 | 610 | AT&T WIRELESS, INC.<br>NATIONAL BUSINESS SERVICES<br>PO. BOX 78405<br>PHOENIX, AZ 85062-8405<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,469.52 | 4,469.52 | 0.00 | 4,469.52 | 0.00 |
| 109 | 01/10/05 | 610 | AT&T WIRELESS, INC.<br>NATIONAL BUSINESS SERVICES<br>PO. BOX 78405<br>PHOENIX, AZ 85062-8405<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 7,832.72 | 7,832.72 | 0.00 | 7,832.72 | 0.00 |
| 110 | 01/10/05 | 610 | MACHINE COMPONENTS CORP.<br>70 NEWTON ROAD<br>PLAINVIEW, NY 11803<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 56,312.30 | 56,312.30 | 0.00 | 56,312.30 | 0.00 |
| 111 | 01/10/05 | 610 | Federal Express Corporation<br>Attn: Revenue Recovery/Bankruptcy<br>2005 Corporate Ave., 2nd Floor<br>Memphis, TN 38132<br><7100-00  General Unsecured § 726(a)(2)><br>disallowed 12/3/2010 by Order 2227 | 53,209.66 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 79

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 112 | 01/10/05 | 610 | QUALITY MACHINE<br>31 KINGSTON RD<br>PLAISTOW, NH 03865<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 20,052.95 | 20,052.95 | 0.00 | 20,052.95 | 0.00 |
| 113 | 01/11/05 | 610 | TOWN & COUNTRY REPROGRAPHICS<br>230 N.MAIN STREET<br>CONCORD, NH 03301-5051<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 9,334.64 | 9,334.64 | 0.00 | 9,334.64 | 0.00 |
| 114 | 01/11/05 | 610 | MORSE FLUID POWER INC<br>PO Box 283<br>RAMSEY, NJ 07446<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 24.00 | 24.00 | 0.00 | 24.00 | 0.00 |
| 116 | 01/12/05 | 610 | Patriot Plastics<br>16 Fowle St.<br>Woburn, MA 01801<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 5,073.25 | 5,073.25 | 0.00 | 5,073.25 | 0.00 |
| 117 | 01/12/05 | 610 | TARGET LOGISTIC SVC<br>DEPT 0942<br>LOS ANGELES, CA 90084-0942<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed per Court order dated 2/4/2014 (Doc 2377) | 1,352.64 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 118 | 01/12/05 | 610 | DIALOG CORPORATION<br>P.O. BOX 532002<br>ATLANTA, GA 30353-2002<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 179.88 | 179.88 | 0.00 | 179.88 | 0.00 |
| 119 | 01/12/05 | 610 | Essex North Natural Gas Co.<br>c/o Elise M. Pugliese, Esq.<br>175 E. Old Country Road<br>Hicksville, NY 11801<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 457.51 | 457.51 | 0.00 | 457.51 | 0.00 |
| 120 | 01/13/05 | 610 | MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 117.13 | 117.13 | 0.00 | 117.13 | 0.00 |
| 121 | 01/13/05 | 610 | Irene Kane personnel Inc.<br>428 Madeir Blvd.<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 12,750.00 | 12,750.00 | 0.00 | 12,750.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  80

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 122 | 01/14/05 | 610 | Boston Edison Company 800 Boylston St., 17th Floor Boston, MA 02119 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 23,901.44 | 23,901.44 | 0.00 | 23,901.44 | 0.00 |
| 123 | 01/14/05 | 610 | Robert Half Finance & Accounting 5720 Stoneridge Drive, Suite 3 Pleasanton, CA 94588 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 7,700.00 | 7,700.00 | 0.00 | 7,700.00 | 0.00 |
| 124 | 01/14/05 | 610 | QUINCY TELEMESSAGING 29 RUSSELL PARK P.O. Box 690799 QUINCY, MA 02269-0799 <7100-00   General Unsecured § 726(a)(2)> Claim is disallowed per Court order dated 2/4/2014 (Doc 2377) | 226.36 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 125 | 01/18/05 | 610 | Federal Express Corporation Attn: Revenue Recovery/Bankruptcy 2005 Corporate Ave., 2nd Floor Memphis, TN 38132 <7100-00   General Unsecured § 726(a)(2)> disallowed 12/3/2010 by Order 2227 | 65,912.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| 126 | 01/18/05 | 610 | Central Wire and Cable Corp. c/o Michael J. Macco, Esq. Macco & Stern LLP,135 Pinelawn Road, Suite 120S Melville, NY 11747 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 34,474.50 | 34,474.50 | 0.00 | 34,474.50 | 0.00 |
| 127 | 01/18/05 | 610 | Fiber Optics, Schott North America, Inc. 62 Columbus St. Auburn, NY 13021-3137 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 6,835.35 | 6,835.35 | 0.00 | 6,835.35 | 0.00 |
| 128 | 01/18/05 | 610 | LA BATCHELDER & SONS CONSULT. 2 JAMES ST DERRY, NH 03038 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 5,545.00 | 5,545.00 | 0.00 | 5,545.00 | 0.00 |
| 129 | 01/18/05 | 610 | T-Mobile Wireless Attn: Bankruptcy Dept. PO Box 37380 Albuquerque, NM 87176-7380 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 6,113.97 | 6,113.97 | 0.00 | 6,113.97 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  81

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 130 | 01/18/05 | 610 | Marlin Leasing Corporation<br>300 Fellowship Road<br>Mount Laurel, NJ 08054<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,547.58 | 2,547.58 | 0.00 | 2,547.58 | 0.00 |
| 131 | 01/18/05 | 610 | NEW ELECTRONIC TECHNOLOGY<br>NET@BELLSOUTH.NET<br>3037 45TH STREET,UNIT<br>HIGHLAND, IN 46322<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 298.00 | 298.00 | 0.00 | 298.00 | 0.00 |
| 132 | 01/18/05 | 610 | ARCHIMEDES PRODUCTS INC<br>21 FLOYDS RUN<br>BOHEMIA, NY 11716<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 21,145.00 | 21,145.00 | 0.00 | 21,145.00 | 0.00 |
| 133 | 01/20/05 | 610 | RICHARD RUTKOWSKI<br>255 TREMONT ROAD<br>N.LINDENHURST, NY 11757<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed per Court order dated 2/4/2014 (Doc 2377) | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 134 | 01/24/05 | 610 | MARTIN G. COHEN<br>311 ASHAROKEN AVE.<br>NORTHPORT, NY 11768<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,198.90 | 2,198.90 | 0.00 | 2,198.90 | 0.00 |
| 135 | 01/24/05 | 610 | MARTINDALE ASSOCIATES, INC.<br>INDUSTRIAL COMPUTING PRODUCTS<br>65 AVCO ROAD, UNIT M<br>HAVERHILL, MA 01835<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-priority claim in the amount of $1,092.50 per Court order dated 2/4/2014 (Doc 2377) | 1,092.50 | 1,092.50<br>* | 0.00 | 1,092.50 | 0.00 |
| 136 | 01/24/05 | 610 | CMA MACHINING CO.<br>23 SOUTH CREEK ROAD<br>STAATSBURG, NY 12580<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 12,198.00 | 12,198.00 | 0.00 | 12,198.00 | 0.00 |
| 137 | 01/24/05 | 610 | ASSEMBLY SPECIALISTS INC.<br>JASON<br>8030 S WILLOW ST,BLDG III UNIT 4<br>MANCHESTER, NH 03103<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 13,512.67 | 13,512.67 | 0.00 | 13,512.67 | 0.00 |
| 138 | 01/24/05 | 610 | JCB Performance Manchine, LLC<br>2 Whitney Road, Unit 7<br>Concord, NH 03301<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,289.14 | 4,289.14 | 0.00 | 4,289.14 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  82

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 139 | 01/25/05 | 610 | W.W. Grainger Inc.<br>7300 N. Melvina Ave., M530<br>Niles, IL 60714-3998<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,140.40 | 1,140.40 | 0.00 | 1,140.40 | 0.00 |
| 140 | 01/26/05 | 610 | Electropac Co., Inc.<br>c/o Jared J. Nylund, Esq.<br>Wiggin & Nourie, P.A.,POB 808<br>Manchester, NH 03105-0808<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 29,879.83 | 29,879.83 | 0.00 | 29,879.83 | 0.00 |
| 141 | 01/27/05 | 610 | PennWell Corporation<br>21428 Network Place<br>Chicago, IL 60673-1214<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 14,976.00 | 14,976.00 | 0.00 | 14,976.00 | 0.00 |
| 142 | 01/27/05 | 610 | B. P. Shapiro, Inc.<br>24 Allen Farm Lane<br>Concord, MA 01742<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 43,750.00 | 43,750.00 | 0.00 | 43,750.00 | 0.00 |
| 143 | 01/27/05 | 610 | PERFECTION VIDEO<br>6C DUNHAM ROAD<br>BILLERICA, MA 01821<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 131.90 | 131.90 | 0.00 | 131.90 | 0.00 |
| 144 | 01/28/05 | 610 | Kenyon & Kenyon<br>One Broadway<br>New York, NY 10004-1050<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as an unsecured claim for debt incurred pre-petition.  Allow as filed. | 162,753.33 | 162,753.33 | 0.00 | 162,753.33 | 0.00 |
| 145 | 02/01/05 | 610 | HEILIND ELECTRONICS<br>LYNNE<br>P.O. BOX 340001<br>BOSTON, MA 02241-0401<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,284.86 | 1,284.86 | 0.00 | 1,284.86 | 0.00 |
| 146 | 01/31/05 | 610 | SCANCON<br>TRANEVANG 1<br>3450 ALLEROD<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,049.80 | 4,049.80 | 0.00 | 4,049.80 | 0.00 |
| 147 | 01/31/05 | 610 | Progressive Hydraulics Inc.<br>280 Midland Ave.<br>Saddle Brook, NJ 07663<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 294.19 | 294.19 | 0.00 | 294.19 | 0.00 |

Printed:  01/27/16 11:54 AM                       **Claims Distribution Register**                          Page:  83

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 148 | 01/31/05 | 610 | NORTECH SYSTEMS<br>4050 NORRIS CT<br>BEMIDJI, MN 56601<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 38,747.87 | 38,747.87 | 0.00 | 38,747.87 | 0.00 |
| 149 | 02/01/05 | 610 | SHERATON LONG ISLAND<br>110 VANDERBILT MOTOR PARKWAY<br>SMITHTOWN, NY 11788<br><7100-00   General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured nonpriority claim in the amount of $10,717.50 per Court order dated 2/4/2014 (Doc 2374) | 10,717.50 | 10,717.50<br>* | 0.00 | 10,717.50 | 0.00 |
| 151 | 02/02/05 | 610 | CT Corporation System<br>P.O. Box 4349<br>CAROL STREAM, IL 60197-4349<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,079.91 | 3,079.91 | 0.00 | 3,079.91 | 0.00 |
| 152 | 02/02/05 | 610 | TRANS-AERO<br>P.O. BOX 559<br>RINDGE, NH 03461<br><7100-00   General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured non-priority claim in the amount of $106.37 per Court order dated 2/4/2014 (Doc 2374) | 106.37 | 106.37<br>* | 0.00 | 106.37 | 0.00 |
| 153 | 02/03/05 | 610 | IKON Financial Services<br>Bankruptcy Administration<br>PO Box 13708<br>Macon, GA 31208-3708<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 149,526.30 | 149,526.30 | 0.00 | 149,526.30 | 0.00 |
| 154 | 02/03/05 | 610 | PR Newswire Association LLC<br>G.P.O. Box 5897<br>New York, NY 10087-5897<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 772.50 | 772.50 | 0.00 | 772.50 | 0.00 |
| 155 | 02/03/05 | 610 | Suffolk County Water Authority<br>Attn: Legal Dept.<br>4060 Sunrise Highway<br>Oakdale, NY 11769<br><7100-00   General Unsecured § 726(a)(2)><br>disallowed 12/3/2010 by Order 2227 | 1,028.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 156 | 02/03/05 | 610 | HUNTSVILLE TIMES, THE<br>P.O. BOX 7069 W.S.<br>HUNTSVILLE, AL 35807<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 674.06 | 674.06 | 0.00 | 674.06 | 0.00 |
| 157 | 02/03/05 | 610 | AFCO Credit Corp.<br>PO Box 8440<br>Kansas City, MO 64114<br><7100-00   General Unsecured § 726(a)(2)><br>Withdrawn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  84

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 158 | 02/04/05 | 610 | AT & T Bankruptcy Dept. 1355 W. University Dr. Mesa, AZ 85201 <7100-00   General Unsecured § 726(a)(2)> disallowed 12/3/2010 by Order 2227 | 19,115.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| 159 | 02/08/05 | 610 | Whitetail Machine, Inc. 64 South Main St. Newton, NH 03858 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 23,704.96 | 23,704.96 | 0.00 | 23,704.96 | 0.00 |
| 160 | 02/07/05 | 610 | TRI-STAR MACHINE W245 N5474 CORPORATE CIRCLE SUSSEX, WI 53089 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 29,765.00 | 29,765.00 | 0.00 | 29,765.00 | 0.00 |
| 161 | 02/09/05 | 610 | OSTI SPECIAL SYSTEMS GROUP INC. 300 POTASH HILL ROAD TYNGSBORO, MA 01879 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 26,780.00 | 26,780.00 | 0.00 | 26,780.00 | 0.00 |
| 162 | 02/09/05 | 610 | Verizon PO Box 25087 Wilmington, DE 19899 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 935.61 | 935.61 | 0.00 | 935.61 | 0.00 |
| 163 | 02/09/05 | 610 | CRESTWOOD FARMS #37 P.O. BOX 277 EAST NORTHPORT, NY 11731 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,580.54 | 1,580.54 | 0.00 | 1,580.54 | 0.00 |
| 164 | 02/09/05 | 610 | BAX Global 440 Exchange Irvine, CA 92623-9571 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 210.17 | 210.17 | 0.00 | 210.17 | 0.00 |
| 165 | 02/10/05 | 610 | United Parcel Service PO Box 4396 Timonium, Ma 21094 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 6,013.13 | 6,013.13 | 0.00 | 6,013.13 | 0.00 |
| 166 | 02/10/05 | 610 | SALAMANCA CONSTRUCTION 9 RAVEN DRIVE COMMACK, NY 11725 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 575.00 | 575.00 | 0.00 | 575.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  85

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 167 | 02/10/05 | 610 | RICHARD LEHMAN<br>8 BLACKFOOT DRIVE<br>NASHUA, NH 03063<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed per Court order dated 2/4/2014 (Doc 2374) | 7,400.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 169 | 02/11/05 | 610 | EMCO PLASTICS<br>99 COMMERCE ROAD<br>CEDAR GROVE, NJ 07009<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-priority claim in the amount of 598.25 per Court order dated 2/4/2014 (Doc 2374) | 598.25 | 598.25<br>* | 0.00 | 598.25 | 0.00 |
| 170 | 02/11/05 | 610 | LEE SPRING COMPANY<br>1462 62ND STREET<br>BROOKLYN, NY 11219<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 151.30 | 151.30 | 0.00 | 151.30 | 0.00 |
| 171 | 02/14/05 | 610 | American Airlines, Inc.<br>Air Travel Card Collections<br>7645 E. 63rd. St., MD 782<br>Tulsa, OK 74133<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 25,551.12 | 25,551.12 | 0.00 | 25,551.12 | 0.00 |
| 172 | 02/14/05 | 610 | Fisher Scientific<br>Gary Barnes, Reg. Credit Mgr.<br>2000 Park Lane<br>Pittsburgh, PA 15275<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 662.72 | 662.72 | 0.00 | 662.72 | 0.00 |
| 173 | 02/14/05 | 610 | Bolder Vision Optik<br>P.O. Box 18702<br>Boulder, CO 80308-1702<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 73,456.50 | 73,456.50 | 0.00 | 73,456.50 | 0.00 |
| 174 | 02/14/05 | 610 | Suffolk County Water Authority<br>Attn: Legal Dept.<br>4060 Sunrise Highway<br>Oakdale, NY 11769<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 579.66 | 579.66 | 0.00 | 579.66 | 0.00 |
| 175 | 02/14/05 | 610 | D&D PRECISION MACHINING<br>3820 E 44TH ST SUITE 402<br>TUCSON, AZ 85713<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,162.00 | 1,162.00 | 0.00 | 1,162.00 | 0.00 |
| 176 | 02/14/05 | 610 | DEL-TRON PRECISION,INC.<br>5 TROWBRIDGE DR.<br>BETHEL, CT 06801<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 28,174.64 | 28,174.64 | 0.00 | 28,174.64 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 86

## Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 177 | 02/16/05 | 610 | PSNH<br>PO Box 330<br>Manchester, NH 03105<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-priority claim in the amount of 9,132.02 per Court order dated 2/4/2014 (Doc 2374) | 9,132.02 | 9,132.02<br>* | 0.00 | 9,132.02 | 0.00 |
| 178 | 02/16/05 | 610 | SINN-TECH INC.<br>48 GLEAM STREET<br>WEST BABTYLON, NY 11704<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,142.50 | 4,142.50 | 0.00 | 4,142.50 | 0.00 |
| 179 | 02/17/05 | 610 | HUNTSVILLE TIMES, THE<br>P.O. BOX 7069 W.S.<br>HUNTSVILLE, AL 35807<br><7100-00  General Unsecured § 726(a)(2)><br>Claim  allowed as a general unsecured non-priority claim in the amount of $674.06 per Court order dated 2/4/2014 (Doc 2374) | 674.06 | 674.06<br>* | 0.00 | 674.06 | 0.00 |
| 180 | 02/17/05 | 610 | U.S. Customs and Border Protection<br>6026 Lakeside Blvd.<br>Indianapolis, IN 46268<br><7100-00  General Unsecured § 726(a)(2)><br>Claim withdrawn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 181 | 02/18/05 | 610 | Orrick, Herrington & Sutcliffe LLP<br>405 Howard Street<br>San Francisco, CA 94105-2669<br><7100-00  General Unsecured § 726(a)(2)><br>Entered in error- no claim attached | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 182 | 02/18/05 | 610 | Orrick, Herrington & Sutcliffe<br>4253 Collection Center Drive<br>Chicago, IL 60693<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 37,817.02 | 37,817.02 | 0.00 | 37,817.02 | 0.00 |
| 184 | 03/18/05 | 610 | Pat V. Costa<br>c/o Charles A. Dale III, Esquire<br>Gadsby Hannah LLP,225 Franklin Street<br>Boston, MA 02110<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per Court order dated 2/4/2014 (Doc 2374) | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 186 | 03/21/05 | 610 | William M. Baker<br>c/o James O. Fleckner, Esq.<br>Goodwin Procter, LLP,53 State St.<br>Boston, MA 02109<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per Court order dated 2/4/2014 (Doc 2374) | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 187 | 03/21/05 | 610 | Timothy P. White<br>146 Lull Road<br>New Boston, NH 03070<br><7100-00  General Unsecured § 726(a)(2)><br>disallowed per Court order dated 2/4/2014 (Doc 2374) | 43,786.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 87

## Case: 04-14151-JMD  ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 188 | 03/21/05 | 610 | Research Place Partners, LLC<br>c/o Ashley Sheehan, Esq. Balch & Bingham LLP,655 Gallatin Street<br>Huntsville, Al 35801<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed pursuant to Order 2374 on 2/4/14.  Claim is filed as an unsecured priority claim but attaches no documentation to support that the claim is entitled to priority status.  In addition, the documentation included with this claim is insufficient to establish any liability on the part of the debtor, much less a priority claim.  Claim should be disallowed against the estate. | 37,051.17 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 189 | 03/22/05 | 610 | AZTEC COMPONENTS<br>P.O. BOX 2929<br>LAGUNA HILLS, CA 92654-2929<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,804.00 | 3,804.00 | 0.00 | 3,804.00 | 0.00 |
| 190 | 03/22/05 | 610 | Prototek Sheetmetal Fabrication, LLC<br>Attn: Kathy Howlett<br>104 High Street<br>Boscawen, NH 03303<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 15,833.10 | 15,833.10 | 0.00 | 15,833.10 | 0.00 |
| 191 | 03/22/05 | 610 | MORRELL INSTRUMENT COMPANY<br>502 WALT WHITMAN ROAD<br>MELVILLE, NY 11747<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as a general unsecured claim in the amount of $80.85  per Court order dated 2/4/2014 (Doc 2374) | 80.85 | 80.85<br>* | 0.00 | 80.85 | 0.00 |
| 192 | 03/22/05 | 610 | WALSH MESSENGER SERVICE<br>4 THIRD STREET<br>GARDEN CITY, NY 11010<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 44.69 | 44.69 | 0.00 | 44.69 | 0.00 |
| 193 | 03/22/05 | 610 | CRYSTAL TECHNOLOGY, INC.<br>1040 EAST MEADOW CIRCLE<br>PALO ALTO, CA 94303-4230<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 129,670.00 | 129,670.00 | 0.00 | 129,670.00 | 0.00 |
| 194 | 03/22/05 | 610 | NORDT<br>640 CREEK ROAD<br>BELLMAWR, NJ 08031<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per Court order dated 2/4/2014 (Doc 2374). | 322.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 195 | 03/22/05 | 610 | CIRCUIT ELECTRIC<br>46 PEACH STREET<br>CENTRAL ISLIP, NY 11722<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per Court order dated 2/4/2014 (Doc 2374) | 1,054.88 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 88

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 196 | 03/22/05 | 610 | EMCO PLASTICS<br>99 COMMERCE ROAD<br>CEDAR GROVE, NJ 07009<br><7100-00   General Unsecured § 726(a)(2)><br>allowed as a general unsecured non-priority claim in the amount of $598.25 per Court order dated 2/4/2014 (Doc 2374) | 598.25 | 598.25<br>* | 0.00 | 598.25 | 0.00 |
| 197 | 03/22/05 | 610 | CIRCUIT ELECTRIC<br>46 PEACH STREET<br>CENTRAL ISLIP, NY 11722<br><7100-00   General Unsecured § 726(a)(2)><br>allowed as a general unsecured non-priority  claim in the amount of $1054.88 per Court order dated 2/4/2014 (Doc 2374) | 1,054.88 | 1,054.88<br>* | 0.00 | 1,054.88 | 0.00 |
| 198 | 03/22/05 | 610 | COPPER STATE COMMUNICATIONS<br>JAMIE BROWN<br>1919 S COUNTRY CLUB<br>TUCSON, AZ 85713<br><7100-00   General Unsecured § 726(a)(2)><br>Claim should be disallowed against the estate per Court order dated 2/4/2014 (Doc 2374) | 812.66 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 199 | 03/22/05 | 610 | Filterfresh Cambridge<br>155 West Street<br>Wilmington, MA 01887<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as a general unsecured non-priority claim in the amount of $454.95 per Court order dated 2/4/2014 (Doc 2374) | 454.95 | 454.95<br>* | 0.00 | 454.95 | 0.00 |
| 200 | 03/22/05 | 610 | MARTINDALE ASSOCIATES, INC.<br>INDUSTRIAL COMPUTING PRODUCTS<br>65 AVCO ROAD, UNIT M<br>HAVERHILL, MA 01835<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,092.50 | 1,092.50 | 0.00 | 1,092.50 | 0.00 |
| 201 | 03/22/05 | 610 | BALCO INDUSTRIES<br>560 COMMERCIAL AVENUE<br>GARDEN CITY, NY 11530<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as a general unsecured non-priority claim in the amount of $181.68 per Court order dated 2/4/2014 (Doc 2374) | 181.68 | 181.68<br>* | 0.00 | 181.68 | 0.00 |
| 202 | 03/22/05 | 610 | SENSOTEC INC<br>2080 ARLINGATE LANE<br>COLUMBUS, OH 43228-4112<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 109.87 | 109.87 | 0.00 | 109.87 | 0.00 |
| 203 | 03/22/05 | 610 | AUER PRECISION CO INC<br>1050 W BIRCHWOOD<br>MESA, AZ 85210-8491<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,028.78 | 2,028.78 | 0.00 | 2,028.78 | 0.00 |
| 204 | 03/22/05 | 610 | MSI TEC<br>6555 S KENTON ST SUITE 312<br>CENTENNIAL, CO 80111<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 820.75 | 820.75 | 0.00 | 820.75 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 89

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 206 | 03/22/05 | 610 | EXAIR CORPORATION<br>LOCATION 00766<br>CINCINNATI, OH 45264-0766<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 152.90 | 152.90 | 0.00 | 152.90 | 0.00 |
| 207 | 03/22/05 | 610 | MACHINE-TECH INC<br>N60 W 15937 KOHLER LN<br>MENOMONEE FALLS, WI 53051<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-priority claim in the amount of $1,171.50 per Court order dated 2/4/2014 (Doc 2376). | 1,171.50 | 1,171.50 * | 0.00 | 1,171.50 | 0.00 |
| 208 | 03/22/05 | 610 | ULSTER PRECISION INC<br>57 TELLER STREET<br>KINGSTON, NY 12401<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,319.50 | 1,319.50 | 0.00 | 1,319.50 | 0.00 |
| 209 | 03/22/05 | 610 | DEADLINE DELIVERY SERVICE<br>P.O. Box 16214<br>TUCSON, AZ 85732-6214<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed per Court order dated 2/4/2014 (Doc 2376) | 168.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 210 | 03/22/05 | 610 | VISION SYSTEMS INTERNATIONAL<br>74 SUTPHIN PINES<br>YARDLEY, PA 19067-3460<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,100.00 | 1,100.00 | 0.00 | 1,100.00 | 0.00 |
| 211 | 03/22/05 | 610 | STORAGE TRAILER LEASING<br>P.O. Box 738<br>STOUGHTON, MA 02072-0738<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 557.00 | 557.00 | 0.00 | 557.00 | 0.00 |
| 212 | 03/22/05 | 610 | H&M ENGINEERING & aSSOC<br>520 CHECKER DRIVE<br>BUFFALO GROVE IL, IL 60089<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as an unsecured non-priority claim in the amount of $3,992.00 per Court order dated 2/4/2014 (Doc 2376). | 3,992.00 | 3,992.00 * | 0.00 | 3,992.00 | 0.00 |
| 213 | 03/22/05 | 610 | BALDWIN INDUSTRIAL SERVICES CO<br>1891 GRAND AVENUE<br>NORTH BALDWIN, NY 11510<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-priority claim in the amount of $90.07 per Court order dated 2/4/2014 (Doc 2376) | 90.07 | 90.07 * | 0.00 | 90.07 | 0.00 |
| 214 | 03/22/05 | 610 | TARGET LOGISTIC SVC<br>DEPT 0942<br>LOS ANGELES, CA 90084-0942<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,352.64 | 1,352.64 | 0.00 | 1,352.64 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 90

## Case: 04-14151-JMD  ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 215 | 03/22/05 | 610 | CANYON STATE OIL CO INC<br>P.O. Box 18988<br>PHOENIX, AZ 85005<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 373.26 | 373.26 | 0.00 | 373.26 | 0.00 |
| 216 | 03/22/05 | 610 | BODE EQUIPMENT COMPANY<br>23 LONDONDERRY ROAD<br>LONDONDERRY, NH 03053<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 762.66 | 762.66 | 0.00 | 762.66 | 0.00 |
| 218 | 03/22/05 | 610 | DORNER MFG CORP<br>BOX 68-9563<br>MILWAUKEE, WI 53268-9563<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 402.64 | 402.64 | 0.00 | 402.64 | 0.00 |
| 219 | 03/22/05 | 610 | PRICE ENGINEERING<br>1175 COTTONWOOD AVE.<br>P.O. BOX 925<br>HARTLAND, WI 53029-0925<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 5,811.43 | 5,811.43 | 0.00 | 5,811.43 | 0.00 |
| 220 | 03/22/05 | 610 | ICT INC.<br>360 MERRIMACK ST<br>LAWRENCE,<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per Court order dated 2/4/2014 (Doc 2376) | 258.50 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 221 | 03/22/05 | 610 | VI-CAS MANUFACTURING<br>8407 MONROE AVENUE<br>P.O. BOX 36310<br>CINCINNATI, OH 45236<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is disallowed per Court order dated 2/4/2014 (Doc 2376) | 264.08 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 222 | 03/22/05 | 610 | CVI LASER CORP.<br>P.O. BOX 25848<br>ALBUQUERQUE, NM 87125-5848<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 23,263.35 | 23,263.35 | 0.00 | 23,263.35 | 0.00 |
| 223 | 03/22/05 | 610 | RAMCO INNOVATIONS<br>P.O. BOX 65310<br>1207 MAPLE STREET<br>WEST DES MOINES, IA 50265<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 960.00 | 960.00 | 0.00 | 960.00 | 0.00 |
| 224 | 03/22/05 | 610 | CROWNE PLAZA NASHUA<br>2 SOMERSET PARKWAY<br>NASHUA, NH 03063-1036<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,283.04 | 1,283.04 | 0.00 | 1,283.04 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM  ### Claims Distribution Register  Page:  91

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 225 | 03/22/05 | 610 | YUSEN AIR & SEA SVC INC. 377 OAK STREET ATT:M.FITAPATRICK 3RD FLOOR GARDEN CITY, NY 11530 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 14,651.79 | 14,651.79 | 0.00 | 14,651.79 | 0.00 |
| 226 | 03/23/05 | 610 | Morgenstein & Jubelirer LLP One Market Spear Street Tower 32nd Floor San Franciscio, CA 94105 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 12,616.79 | 12,616.79 | 0.00 | 12,616.79 | 0.00 |
| 227 | 03/23/05 | 610 | INDUSTRIAL TOOL & SUPPLY CO P.O. Box 5000 UNIT 43 PORTLAND, OR 97208-5000 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 927.31 | 927.31 | 0.00 | 927.31 | 0.00 |
| 228 | 03/23/05 | 610 | BANNER METALCRAFT INC. 1561 SMITHTOWN AVENUE BOHEMIA, NY 11716 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 13,849.30 | 13,849.30 | 0.00 | 13,849.30 | 0.00 |
| 229 | 03/23/05 | 610 | Andrew Peros 305 Van Sciver Street, Beverly, NJ 08010 <7100-00   General Unsecured § 726(a)(2)> Bounced check for stock investment(??) | 4,287.99 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 230 | 03/23/05 | 610 | KAIJO CORPORATION 3-1-5, SAKAE-CHO HAMURA-SHI, TO <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 841,757.90 | 841,757.90 | 0.00 | 841,757.90 | 0.00 |
| 231 | 03/23/05 | 610 | COPTECH INC. NANCY 100 CUMMINGS PARK WOBURN, MA 01801-2128 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 15,797.31 | 15,797.31 | 0.00 | 15,797.31 | 0.00 |
| 232 | 03/23/05 | 610 | DALSA INC. 605 MCMURRAY ROAD WATELOOONTARIO WATERLOO, ON <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,761.00 | 1,761.00 | 0.00 | 1,761.00 | 0.00 |
| 233 | 03/23/05 | 610 | Beck, Chaet & Bamberger S.C. 2 Plaza East Suite 1085 Milwaukee, WI 53202 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 8,717.09 | 8,717.09 | 0.00 | 8,717.09 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  92

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 234 | 03/23/05 | 610 | Vince Tarantino<br>6380 Boul. Robert<br>St Leonard, Qu<br><7100-00   General Unsecured § 726(a)(2)><br>Claim represents monies owed pursuant to a subordinated promissory note dated November 21, 2000 in connection with the sale of Abante Automation, Inc. stock, which RVSI acquired in November, 2000.  Claimant was a selling stockholder. | 54,673.12 | 54,673.12<br>* | 0.00 | 54,673.12 | 0.00 |
| 235 | 03/23/05 | 610 | Sylvia DiMarco<br>6025 Upper Lachine #3<br>Montreal ., Qu<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured claim in the amount of $3,378.00 per Court order dated 2/4/2014 (Doc 2376) | 3,378.00 | 3,378.00<br>* | 0.00 | 3,378.00 | 0.00 |
| 236 | 03/23/05 | 610 | Aleksandr Juk<br>5222 Debours<br>Pierrefonds, Qu<br><7100-00   General Unsecured § 726(a)(2)><br>Claim represents monies owed pursuant to a subordinated promissory note dated November 21, 2000 in connection with the sale of Abante Automation, Inc. stock, which RVSI acquired in November, 2000.  Claimant was a selling stockholder. | 17,932.85 | 17,932.85<br>* | 0.00 | 17,932.85 | 0.00 |
| 237 | 03/23/05 | 610 | Dmytro Rukhlyadyev<br>5242 Debours<br>Pierrefonds, Qu<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed per Court order dated 2/4/2014 (Doc 2376) | 7,462.90 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 238 | 03/23/05 | 610 | Dmytro Rukhlyadyev<br>5242 Debours<br>Pierrefonds, Qu<br><7100-00   General Unsecured § 726(a)(2)><br>Disallow.  Claim is duplicate of Claim 826.Claim represents monies owed pursuant to a subordinated promissory note dated November 21, 2000 in connection with the sale of Abante Automation, Inc. stock, which RVSI acquired in November, 2000.  Claimant was a selling stockholder. | 7,462.90 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 239 | 03/23/05 | 610 | Micron Technology, Inc.<br>Attn: Pat Records<br>8000 South Federal Way,Boise, ID 83707<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 836,662.00 | 836,662.00 | 0.00 | 836,662.00 | 0.00 |
| 240 | 03/23/05 | 610 | Moritex USA, Inc.<br>Attn: Novu<br>6862 Santa Pesa Boulevard<br>San Jose, CA 95119<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,885.00 | 1,885.00 | 0.00 | 1,885.00 | 0.00 |
| 241 | 03/23/05 | 610 | ELISABETH BLOUIN<br>75 OAK RIDGE ROAD<br>WEARE, NH 03281<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed per Court order dated 2/4/2014 (Doc 2376) | 115.50 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 93

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|---------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 243 | 03/23/05 | 610 | JANCO ELECTRONICS INC<br>P.O. BOX 13004<br>LEWISTON, ME 04243-9504<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed per Court order dated 2/4/2014 (Doc 2376) | 116,890.96 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 244 | 03/23/05 | 610 | MEDCO INC.<br>190 RODEO DR<br>EDGEWOOD, NY 11717<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as a general unsecured non-priority claim in the amount of $7,553.22 per Court order dated 2/4/2014 (Doc 2376) | 7,553.22 | 7,553.22<br>* | 0.00 | 7,553.22 | 0.00 |
| 245 | 03/23/05 | 610 | Dell, Inc.<br>Attn: Michael Keller<br>One Dell Way,Bldg. 1, MS 8052<br>Round Rock, TX 78682<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 18,901.13 | 18,901.13 | 0.00 | 18,901.13 | 0.00 |
| 246 | 03/23/05 | 610 | Janco Electronics, Inc.<br>Attn: Rollie Janetos<br>PO Box 1309<br>Dover, NH 03821-1309<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 116,890.96 | 116,890.96 | 0.00 | 116,890.96 | 0.00 |
| 247 | 03/23/05 | 610 | SAMTEC INC.<br>CHERI NOON A/R<br>520 PARK EAST BLVD<br>NEW ALBANY, IN 47151<br><7100-00   General Unsecured § 726(a)(2)><br>Allowed as a general unsecured non-priority claim in the amount of $175.15 per Court order dated 2/4/2014 (Doc 2376) | 175.15 | 175.15<br>* | 0.00 | 175.15 | 0.00 |
| 248 | 03/23/05 | 610 | JEFF SAUL<br>37 WOODBROOK DRIVE<br>RIDGE, NY 11961<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed per Court order dated 2/4/2014 (Doc 2376) | 8,581.40 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 249 | 03/23/05 | 610 | RAYNOR ADAMS & ASSOCIATES,<br>INC<br>7526 WHITE PINE RD<br>RICHMOND, VA 23237<br><7100-00   General Unsecured § 726(a)(2)><br>Claim filed in the amount of zero and includes no documents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 250 | 03/23/05 | 610 | JEFF SAUL<br>37 WOODBROOK DRIVE<br>RIDGE, NY 11961<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 8,581.40 | 8,581.40 | 0.00 | 8,581.40 | 0.00 |
| 251 | 03/23/05 | 610 | AUTOMATION SOLUTIONS<br>151 NEW PARK AVENUE<br>HARTFORD, CT 06106<br><7100-00   General Unsecured § 726(a)(2)><br>Alowed as a general unsecured non-priority claim in the amount of $29,983.50 per Court order dated 2/4/2014 (Doc 2376) | 29,983.50 | 29,983.50<br>* | 0.00 | 29,983.50 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 94

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 252 | 03/23/05 | 610 | FEDERAL EXPRESS CORPORATION ATTN: REVENUE RECOVERY/BANKRUPTCY 2005 CORPORATE AVENUE, 2ND FLOOR MEMPHIS, TN 38132 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 65,912.03 | 65,912.03 | 0.00 | 65,912.03 | 0.00 |
| 253 | 03/23/05 | 610 | GET CONTROL INC. 1530 N. HOBSON STREET SUITE 101 GILBERT, AZ 85233 <7100-00  General Unsecured § 726(a)(2)> Claim is allowed as a general unsecured non-priority claim in the amount of $996.00 | 996.00 | 996.00 * | 0.00 | 996.00 | 0.00 |
| 254 | 03/23/05 | 610 | CIT Communications Finance Corp f/k/a Newcourt Communications Finance Corp,1 CIT Drive, Suite 4104A,Attn: Bankruptcy Livingston, NJ 07039 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for lease rejection damages - | 12,932.23 | 12,932.23 | 0.00 | 12,932.23 | 0.00 |
| 255 | 03/23/05 | 610 | SCM Products 155 RICEFIELD LANE Hauppauge, NY 11788 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,625.00 | 3,625.00 | 0.00 | 3,625.00 | 0.00 |
| 256 | 03/23/05 | 610 | MAIN SOURCE, INC. 14 CELINA AVENUE NASHUA, NH 03063 <7100-00  General Unsecured § 726(a)(2)> | 85.00 | 85.00 * | 0.00 | 85.00 | 0.00 |
| 257 | 03/23/05 | 610 | CIRRUS SYSTEMS CORP. 1991 PARKWAY BLVD SALT LAKE CITY, UT 84119 <7100-00  General Unsecured § 726(a)(2)> "No claim" claim filed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 259 | 03/23/05 | 610 | NICHIA AMERICA CORPORATION ATTN: BRIAN MARSHALL 3775 HEMPLAND ROAD MOUNTVILLE, PA 17554 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 195.00 | 195.00 | 0.00 | 195.00 | 0.00 |
| 260 | 03/23/05 | 610 | GLOBE ELECTRONIC HARDWARE PO BOX 770727 WOODSIDE, NY 11377 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 329.48 | 329.48 | 0.00 | 329.48 | 0.00 |
| 261 | 03/23/05 | 610 | CENTRAL PAPER PRODUCTS CO PO BOX 4480 MANCHESTER, NH 03108-4480 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 46.21 | 46.21 | 0.00 | 46.21 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM          **Claims Distribution Register**          Page: 95

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 262 | 03/23/05 | 610 | ADVANTAGE COMPONENTS, INC<br>75 GREAT ROAD<br>ACTON, MA 01720<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 250.50 | 250.50 | 0.00 | 250.50 | 0.00 |
| 263 | 03/23/05 | 610 | OPTICS SPECIALISTS<br>3501 BLACKHAWK ROAD<br>ROCKFORD, IL 61109<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 902.65 | 902.65 | 0.00 | 902.65 | 0.00 |
| 264 | 03/23/05 | 610 | ORION INDUSTRIES<br>PO 206, 3 INDUSTRIAL DRIVE<br>WINDHAM, NH 03087<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 60,158.50 | 60,158.50 | 0.00 | 60,158.50 | 0.00 |
| 265 | 03/23/05 | 610 | ACCURATE FASTENERS, INC.<br>550 EAST FIRST STREET<br>BOSTON, MA 02127<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,092.48 | 2,092.48 | 0.00 | 2,092.48 | 0.00 |
| 267 | 03/23/05 | 610 | EDGEWOOD COMPONENTS INC<br>190-A RODEO DRIVE<br>EDGEWOOD, NY 11717<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as an unsecured priority claim but attaches documentation that clearly indicates that the claim is for pre-petition goods sold and/or services performed.  Claim should be allowed as a general unsecured claim in the amount of $3,060.00 | 3,060.00 | 3,060.00<br>* | 0.00 | 3,060.00 | 0.00 |
| 268 | 03/23/05 | 610 | TAPE INNOVATIONS<br>2824 SE LOOP 820<br>FT WORTH, TX 76140<br><7100-00   General Unsecured § 726(a)(2)> | 596.98 | 596.98<br>* | 0.00 | 596.98 | 0.00 |
| 269 | 03/23/05 | 610 | IMAGE XPERT<br>486 AMHERST STREET<br>NASHUA, NH 03063<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,600.00 | 1,600.00 | 0.00 | 1,600.00 | 0.00 |
| 270 | 03/23/05 | 610 | IMAGEXPERT, INC<br>486 AMHERST ST<br>NASHUA, NH 03063-1224<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 10,200.00 | 10,200.00 | 0.00 | 10,200.00 | 0.00 |
| 271 | 03/23/05 | 610 | Alain Gagnon<br>94 Churchill<br>Baie d'urfe, Qu<br><7100-00   General Unsecured § 726(a)(2)><br>Claim represents monies owed pursuant to a subordinated promissory note dated November 21, 2000 in connection with the sale of Abante Automation, Inc. stock, which RVSI acquired in November, 2000.  Claimant was a selling stockholder. | 32,278.32 | 32,278.32<br>* | 0.00 | 32,278.32 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 96

## Case: 04-14151-JMD  ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 272 | 03/23/05 | 610 | AMERICA II ELECTRONICS, INC. 2500 118TH AVENUE NORTH ST. PETERSBURG, FL 33716-1919 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 7,738.46 | 7,738.46 | 0.00 | 7,738.46 | 0.00 |
| 273 | 03/23/05 | 610 | PEWAUKEE TOOLING & PRODUCTS COMPANY W223 N3400 DUPLAINVILLE RD PEWAUKEE, WI 53072 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,258.20 | 1,258.20 | 0.00 | 1,258.20 | 0.00 |
| 274 | 03/23/05 | 610 | CASTLE METALS R.D. MILLER, TREASURER 3400 N WOLF RD FRANKLIN PARK, IL 60131 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,478.45 | 3,478.45 | 0.00 | 3,478.45 | 0.00 |
| 276 | 03/23/05 | 610 | INTELLIGENT MOTION SYSTEMS INC 370 N. MAIN STREET P.O. BOX 457 MARLBOROUGH, CT 06447 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,364.00 | 2,364.00 | 0.00 | 2,364.00 | 0.00 |
| 277 | 03/23/05 | 610 | RALPH SELTZER 7521 GLENDEVON LN APT 705 DELRAY BEACH, FL 33446 <7100-00  General Unsecured § 726(a)(2)> Documentation included with this claim is insufficient to establish any liability on the part of the debtor and/or this creditor's right to payment. The claim is filed in an undetermined amount and does not include account statements or other evidence to show how the amount of the claim was calculated.  The claimant should be required to both quantify and present evidence of the validity of its claim or this claim should be disallowed. | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 280 | 03/23/05 | 610 | E&S TECHNOLOGIES, INC 121 BRICK KILN ROAD CHELMSFORD, MA 01824-3259 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 281 | 03/23/05 | 610 | EAGLE LEASING COMPANY PO BOX 923 ORANGE, CT 06477 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,610.00 | 2,610.00 | 0.00 | 2,610.00 | 0.00 |
| 282 | 03/23/05 | 610 | LEE SPRING COMPANY 1462 62ND STREET BROOKLYN, NY 11219 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - OK as filed | 97.42 | 97.42 | 0.00 | 97.42 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM          **Claims Distribution Register**          Page: 97

### Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|-----|-----|-----|-----|-----|-----|
| 283 | 03/23/05 | 610 | MERRY MAIDS<br>20 DAWN DRIVE<br>CENTEREACH, NY 11720<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is filed as a priority claim for deposits toward purchase, lease or rental of property or services for personal, family or household use but is not entitled to priority status.  Claim is for pre-petition cleaning services provided to the Debtor and should be allowed as an unsecured non-priority claim in the amount of $696.00. | 696.00 | 696.00<br>* | 0.00 | 696.00 | 0.00 |
| 284 | 03/23/05 | 610 | BRAYMAN, HOULE, KEATING & ALBRIGHT<br>12 COTTON ROAD<br>NASHUA, NH 03063<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 10,000.00 | 10,000.00 | 0.00 | 10,000.00 | 0.00 |
| 286 | 03/23/05 | 610 | MILLER-STEPHENSON CHEM.<br>PO BOX 950, GEORGE WASHINGTON HIGHWAY<br>DANBURY, CT 06813<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 436.79 | 436.79 | 0.00 | 436.79 | 0.00 |
| 287 | 03/23/05 | 610 | Daniels Propane<br>84 River Road<br>New Boston, NH 03070<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,075.26 | 2,075.26 | 0.00 | 2,075.26 | 0.00 |
| 289 | 03/23/05 | 610 | BNP MEDIA<br>P.O. BOX 2600<br>TROY, MI 48007-2600<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 12,923.00 | 12,923.00 | 0.00 | 12,923.00 | 0.00 |
| 290 | 03/23/05 | 610 | ELPAC<br>1562 REYNOLDS AVE<br>IRVINE, CA 92614-5612<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,240.00 | 2,240.00 | 0.00 | 2,240.00 | 0.00 |
| 291 | 03/23/05 | 610 | THE RIVER INTERNET ACCESS<br>P.O. Box 13409<br>TUCSON, AZ 85732-3409<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 346.00 | 346.00 | 0.00 | 346.00 | 0.00 |
| 292 | 03/23/05 | 610 | EXHIBIT WORKS, INC.<br>13211 MERRIMAN ROAD<br>LIVONIA, MI 48150<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 450.00 | 450.00 | 0.00 | 450.00 | 0.00 |
| 293 | 03/23/05 | 610 | TRI-PHASE AUTOMATION<br>604 NORTH SHORE DRIVE<br>HARTLAND, WI 53029<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 87,224.15 | 87,224.15 | 0.00 | 87,224.15 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 98

## Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 294 | 03/23/05 | 610 | Phillip E. Koerper<br>11179 East Monument Drive<br>Scottsdale, AZ 85262<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,792,079.99 | 2,792,079.99 | 0.00 | 2,792,079.99 | 0.00 |
| 295 | 03/23/05 | 610 | MONODE MARKING PRODUCTS, INC.<br>7620 TYLER BLVD<br>MENTOR, OH 44060<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 31,222.64 | 31,222.64 | 0.00 | 31,222.64 | 0.00 |
| 296 | 03/23/05 | 610 | Fiber Optics, Schott North America, Inc.<br>62 Columbus St.<br>Auburn, NY 13021-3137<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 6,835.35 | 6,835.35 | 0.00 | 6,835.35 | 0.00 |
| 297 | 03/23/05 | 610 | REARDON ASSOC. C/O SUBURBAN SKILL<br>990 WASHINGTON STREE SUITE 115S<br>DEDHAM, MA 02026<br><7100-00   General Unsecured § 726(a)(2)><br>Order 2375; Claim is filed in the total amount of $30,811.60, $5,696.03 of which the claimant asserts is a priority claim for taxes or penalties of governmental units.  The documentation attached indicates that the claimant was an employment agency who leased its employees to the Debtor and now asserts priority status for the FUTA, SUTA, Federal Withholding and FICA taxes (the "Taxes") paid on behalf of the claimant's employees.  The Taxes are the obligation of claimant and not the Debtor.  The Claimant is not a governmental unit and none of its claim is entitled to priority as such.  This claim represents pre-petition services provided to the Debtor and should be allowed as a general unsecured claim in the amount of $30,811.60. | 30,811.60 | 30,811.60<br>* | 0.00 | 30,811.60 | 0.00 |
| 299 | 03/23/05 | 610 | GLENN PERUGINI<br>32 Woods Road<br>Islip Terrace, NY 11752<br><7100-00   General Unsecured § 726(a)(2)><br>Order 2375; Claim is filed as a priority wage claim for pre-petition consulting services, but attaches documentation that indicates the claimant was independent contractor and not an employee of the Debtor.  In addition, Debtor's statement of post-petition expenses does not include this claimant in its list employees entitled to pre-petition earned time/commission.  Claim should be allowed as a general unsecured claim in the amount of $1,950.00 | 1,950.00 | 1,950.00<br>* | 0.00 | 1,950.00 | 0.00 |
| 301 | 03/23/05 | 610 | BOTHE ASSOCIATES INC<br>6901 46TH ST<br>KENOSHA, WI 53144-1750<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,680.00 | 1,680.00 | 0.00 | 1,680.00 | 0.00 |
| 302 | 03/23/05 | 610 | BARBARA BUTT<br>35 IROQUOIS PLACE<br>FARMINGDALE, NY 11735<br><7100-00   General Unsecured § 726(a)(2)><br>Documentation included with this claim is insufficient to establish any liability on the part of the debtor and/or this creditor's right to payment. The claim does not include and amount  or account statements.  The claimant should be required to present evidence of the amount and validity of her claim or this claim should be disallowed. | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 99

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 304 | 03/23/05 | 610 | NEWARK<br>4801 N RAVENSWOOD AVE<br>CHICAGO, IL 60640<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 22,043.20 | 22,043.20 | 0.00 | 22,043.20 | 0.00 |
| 305 | 03/23/05 | 610 | JAM PRECISION<br>182 N. OAK ST.<br>COPIAGUE, NY 11726<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,155.00 | 2,155.00 | 0.00 | 2,155.00 | 0.00 |
| 306 | 03/23/05 | 610 | NEWARK ELECTRONICS<br>ATTORNEY ADMIN<br>4801 N RAVENSWOOD AVE<br>CHICAGO, IL 60640<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 603.63 | 603.63 | 0.00 | 603.63 | 0.00 |
| 311 | 03/23/05 | 610 | ACKAOUY, RAYMOND<br>5 SHAWMUT ROAD<br>CANTON, MA 02021<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,000.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 |
| 312 | 03/23/05 | 610 | RONA PRECISION<br>142 2 REMINGTON BLVD<br>RONKONKOMA, NY 11779<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,500.00 | 4,500.00 | 0.00 | 4,500.00 | 0.00 |
| 313 | 03/23/05 | 610 | A-Sun Trading Company<br>attn: Mike Murphy<br>1450 Ashmore Street<br>San Antonio,   78245<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 10,816.75 | 10,816.75 | 0.00 | 10,816.75 | 0.00 |
| 314 | 03/23/05 | 610 | BROWN RAYSMAN MILLSTEIN<br>FELDER & STEINER LLP<br>ATTN: DAVID OLASOV, ESQ.<br>900 THIRD AVE, 23RD FLOOR<br>NEW YORK, NY 10022<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 94,632.89 | 94,632.89 | 0.00 | 94,632.89 | 0.00 |
| 315 | 03/23/05 | 610 | THOMPSON FINANCIAL<br>CORPORATE GROUP<br>195 BROADWAY, 11TH FL<br>NEW YORK, NY 10007<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as an administrative priority claim but attaches documentation that clearly indicates that the claim is for pre-petition goods sold and/or services performed.  Claim should be allowed as a general unsecured claim in the amount of $10,122.50. | 10,122.50 | 10,122.50<br>* | 0.00 | 10,122.50 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM   **Claims Distribution Register**   Page: 100

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 316 | 03/23/05 | 610 | MAX LEVY AUTOGRAPH<br>220 WEST ROBERTS AVE<br>PHILADELPHIA, PA 19144<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as an unsecured priority claim but attaches documentation that clearly indicates that the claim is for pre-petition goods sold and/or services performed.  Claim should be allowed as a general unsecured claim in the amount of $6,450.00 | 6,450.00 | 6,450.00<br>* | 0.00 | 6,450.00 | 0.00 |
| 317 | 03/23/05 | 610 | H.W. SPECIALTIES CO. INC.<br>892 LINCOLN AVENUE<br>BOHEMIA, NY 11716<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 85,537.75 | 85,537.75 | 0.00 | 85,537.75 | 0.00 |
| 319 | 03/23/05 | 610 | MARYGRACE STEVENS<br>1726 S. LAROSA DR<br>TEMPE, AZ 85281<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as a priority claim for pre-petition wages for period 8/16/2004-11/2/2004.  Documentation provided indicates that the claimant was an independent contractor and not an employee of the Debtor.  Claim should be allowed as a general unsecured claim. | 12,681.25 | 12,681.25<br>* | 0.00 | 12,681.25 | 0.00 |
| 322 | 03/23/05 | 610 | Swabey Ogilvy Renault<br>Bureau 1000<br>1981, avenue McGill College<br>Montreal, QE<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 11,477.77 | 11,477.77 | 0.00 | 11,477.77 | 0.00 |
| 323 | 03/23/05 | 610 | Kimchuk<br>Commerce Park Corporate Drive<br>Danbury, CT 06810<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 63,921.50 | 63,921.50 | 0.00 | 63,921.50 | 0.00 |
| 324 | 03/23/05 | 610 | Howes, Curtis W<br>21 Bolton Rd<br>Harvard, MA 01451<br><7100-00   General Unsecured § 726(a)(2)><br>. | 24,153.39 | 24,153.39<br>* | 0.00 | 24,153.39 | 0.00 |
| 325 | 03/23/05 | 610 | ROYAL FRANCHISING INC. D/B/A<br>JANI-KING OF MILWAUKEE<br>16535 WEST BLUEMOUND ROAD #170<br>BROOKFIELD, WI 53055<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 5,800.00 | 5,800.00 | 0.00 | 5,800.00 | 0.00 |
| 327 | 03/23/05 | 610 | TAPCO PRODUCTS<br>P.O. BOX 42395<br>CINCINNATI, OH 45242<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,410.00 | 4,410.00 | 0.00 | 4,410.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM | **Claims Distribution Register** | Page: 101

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 328 | 03/23/05 | 610 | Rawson, Douglas R<br>7161 Josslyn Dr<br>San Jose, CA 95120<br><7100-00  General Unsecured § 726(a)(2)><br>filed as unsecured nonpriority claim for wages (vacation time) earned outside the 180 day period.- OK as filed | 15,481.54 | 15,481.54 | 0.00 | 15,481.54 | 0.00 |
| 331 | 03/23/05 | 610 | JOSEPH HASKELL<br>145 BLAINE ST<br>MANCHESTER, NH 03102<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is replaced by claim #965 and should be disallowed against the estate. | 4,093.90 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 332 | 03/23/05 | 610 | Myers, James L<br>272 Brush Neck Road<br>Port Haywood, VA 23138<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is for pre-petition wages/expenses/commission some of which is claimed as incurred in the 90 day period immediately preceding the filing of the peition.  Claim attaches no documentation.  This claim was filed pre-conversion during the time in which the Debtor was still operating and the Trustee believes it to be inaccurate and/or already paid.  Based upon the Debtor's records, in particular its statement of post-petition expenses which included unpaid pre-petition commissions and earned time, there are no pre-petition wages due to this claimant and the claim should be disallowed. | 12,086.34 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 333 | 03/23/05 | 610 | Dziezanowski, Joseph<br>Po Box 88<br>Salisbury, NH 03268<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is for pre-petition wages and/or earned time.  Claimant was a member of the essential employee group for the ACIM division.  Pursuant to the terms of the ACIM KERP Order dated June 27, 2005, this claimant's prepetition vacation obligation as well as any earned time accrued during the Chapter 11 period was elevated  to  administrative claim status under Section 503(b) of the Bankruptcy Code.  Claimant filed an administrative claim (Claim #915), which claim was paid on January 1, 2011.  Pursuant to the terms of the ACIM Kerp order, paragraph #19, claimant waived any further claim arising prior to the petition date.  This claim should be disallowed against the estate. | 30,346.15 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 335 | 03/23/05 | 610 | Ludlow, Jonathan E.<br>46 Lowell St.<br>Lexington, MA 02420<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is for pre-petition wages and/or earned time.  Claimant was a member of the essential employee group for the ACIM division.  Pursuant to the terms of the ACIM KERP Order dated June 27, 2005, this claimant's prepetition vacation obligation as well as any earned time accrued during the Chapter 11 period was elevated  to  administrative claim status under Section 503(b) of the Bankruptcy Code.  Claimant filed an administrative claim (Claim #882), which claim was paid on January 1, 2011.  Pursuant to the terms of the ACIM Kerp order, paragraph #19, claimant waived any further claim arising prior to the petition date.  This claim should be disallowed against the estate. | 21,725.19 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 336 | 03/23/05 | 610 | ERIC YU<br>1110 CHATTEE ST<br>FULLERTON, CA 92833<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is for pre-petition wages/expenses/commission some of which is claimed as incurred in the 90 day period immediately preceding the filing of the peition.  This claim was filed pre-conversion during the time in which the Debtor was still operating and the Trustee believes it to be inaccurate and/or already paid.  Based upon the Debtor's records, in particular its statement of post-petition expenses which included unpaid pre-petition commissions and earned time, there are no pre-petition wages due to this claimant and the claim should be disallowed. | 10,098.71 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM　　　　　**Claims Distribution Register**　　　　　Page: 102

## Case:  04-14151-JMD　　ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 337 | 03/23/05 | 610 | NIXON PEABODY LLP<br>889 ELM ST<br>MANCHESTER, NH 03101<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,020.50 | 1,020.50 | 0.00 | 1,020.50 | 0.00 |
| 338 | 03/23/05 | 610 | Jennings, David B<br>11 Kessler Farm Dr.<br>Apt #239<br>Nashua, NH 03063<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is replaced by claim #817 and should be disallowed against the estate | 14,424.04 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 339 | 03/23/05 | 610 | Dietzel, Michael E.<br>10 Helen Drive<br>Hooksett, NH 03106<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is replaced by claim #963 and should be disallowed against the estate. | 5,517.82 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 341 | 03/23/05 | 610 | SUSAN O'HARA<br>45 CHAPELGATE<br>CANTON, MA 02021<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is for pre-petition wages/expenses/commission some of which is claim as incurred in the 90 day period immediately preceding the filing of the peition.  Claim attaches no documentation. This claim was filed pre-conversion during the time in which the Debtor was still operating and the Trustee believes it to be inaccurate and/or already paid.  Based upon the Debtor's records, in particular its statement of post-petition expenses which included unpaid pre-petition commissions and earned time, there are no pre-petition wages due to this claimant and the claim should be disallowed. | 3,378.61 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 346 | 03/24/05 | 610 | Angela M. Kerman<br>29 Bedford Ave<br>Mastic, NY 11950-3401<br><7100-00  General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/4/2014 (Doc 2377) | 4,047.25 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 348 | 03/24/05 | 610 | N & L INSTRUMENTS<br>90 13th AVENUE<br>RONKONKOMA, NY 11779<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 6,483.50 | 6,483.50 | 0.00 | 6,483.50 | 0.00 |
| 349 | 03/24/05 | 610 | ROBERT BETTILYON<br>3 SIOUX AVE<br>NASHUA, NH 03063<br><7100-00  General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/4/2014 (Doc 2377) | 1,716.32 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 350 | 03/24/05 | 610 | Skadden, Arps, Slate, MEagher & Flom LLP<br>Attn: J. Gregory Milmoe, Esq.<br>Four Times Square<br>New York, NY 10036<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 937,225.68 | 937,225.68 | 0.00 | 937,225.68 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 103

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 351 | 03/24/05 | 610 | MILWAUKEE ELECTRONICS<br>5855 N. GLEN PK ROAD<br>MILWAUKEE, WI 53209<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 70,839.00 | 70,839.00 | 0.00 | 70,839.00 | 0.00 |
| 352U | 03/24/05 | 610 | O'BRIEN, THOMAS<br>26 GALE AVE<br>BRAINTREE, MA 02184<br><7100-00   General Unsecured § 726(a)(2)><br>; Claim allowed as an unsecured priority wage claim in the amount of $933.90 and an unsecured general claim in the amount of $933.89 | 1,867.79 | 933.89<br>* | 0.00 | 933.89 | 0.00 |
| 356 | 03/24/05 | 610 | GARDASOFT VISION LTD.<br>THE MERCHANT'S HOUSE, HIGH ST.<br>FEN DRAYTON,CAMBRIDGE CB4 5SJ<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 15,454.00 | 15,454.00 | 0.00 | 15,454.00 | 0.00 |
| 358 | 03/24/05 | 610 | JOHN R. FINTA<br>6025 LANAI LN<br>TEGA CAY, SC 29708<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as a pre-petition wage claim with $0.00 entitled to priority.  Allow as filed - as an unsecured nonpriority claim claim in the amount of $12,150.42 | 12,150.42 | 12,150.42 | 0.00 | 12,150.42 | 0.00 |
| 361U | 03/24/05 | 610 | Rideout, David<br>61 Clarendon Road<br>Lake Ronkonkoma, NY 11779<br><7100-00   General Unsecured § 726(a)(2)><br>Separate order to be enetered per Order dated 2/4/2014 (Doc 2377); Order 2440 withdraws objection to claim 03/11/14 | 3,555.33 | 3,555.33<br>* | 0.00 | 3,555.33 | 0.00 |
| 362 | 03/24/05 | 610 | Ganz, Richard C<br>10859 Fullbright Ave<br>Chatsworth, CA 91311<br><7100-00   General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured non-priority claim in the amount of $2,163.46 per Court order dated 2/4/2014 (Doc 2377) | 2,408.71 | 2,163.46<br>* | 0.00 | 2,163.46 | 0.00 |
| 364 | 03/24/05 | 610 | RAYMOND M. ENGLAND<br>40 BASSETT CIRCLE<br>EAST GREENWICH, RI 02818<br><7100-00   General Unsecured § 726(a)(2)> | 5,270.86 | 5,270.86<br>* | 0.00 | 5,270.86 | 0.00 |
| 366 | 03/24/05 | 610 | RAYMOND M. ENGLAND<br>40 BASSETT CIRCLE<br>EAST GREENWICH, RI 02818<br><7100-00   General Unsecured § 726(a)(2)> | 11,565.36 | 11,565.36<br>* | 0.00 | 11,565.36 | 0.00 |
| 371 | 03/24/05 | 610 | RAYMOND M. ENGLAND<br>40 BASSETT CIRCLE<br>EAST GREENWICH, RI 02818<br><7100-00   General Unsecured § 726(a)(2)> | 120,541.59 | 120,541.59<br>* | 0.00 | 120,541.59 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 104

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 374 | 03/24/05 | 610 | INGRAM MICRO<br>1759 WEHRLE DRIVE<br>WILLIAMSVILLE, NY 14221-7887<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,958.66 | 4,958.66 | 0.00 | 4,958.66 | 0.00 |
| 376 | 03/24/05 | 610 | Patrizio Melillo<br>11 Prince Andrew Drive<br>Caledon East, On<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-priority claim in the amount of $13,302.66 per Court order dated 2/4/2014 (Doc 2377) | 13,302.66 | 13,302.66<br>* | 0.00 | 13,302.66 | 0.00 |
| 380 | 03/24/05 | 610 | RWA, INC.<br>ATTN: KEITH MANSFIELD<br>21 EAST ST<br>WINCHESTER, MA 01890<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 152,838.55 | 152,838.55 | 0.00 | 152,838.55 | 0.00 |
| 388 | 03/24/05 | 610 | MICHAEL P. GREENBERG<br>282 E DUNBARTON RD<br>GOFFSTOWN, NH 03045<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/4/2014 (Doc 2377) | 3,376.25 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 390 | 03/24/05 | 610 | Murphy, Thomas<br>167 Wallace Road<br>Bedford, NH 03110<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is for pre-petition wages and/or earned time.  Claimant was a member of the essential employee group for the ACIM division.  Pursuant to the terms of the ACIM KERP Order dated June 27, 2005, this claimant's prepetition vacation obligation as well as any earned time accrued during the Chapter 11 period was elevated to  administrative claim status under Section 503(b) of the Bankruptcy Code.  Claimant filed an administrative claim (Claim #893), which claim was paid on January 1, 2011.  Pursuant to the terms of the ACIM Kerp order, paragraph #19, claimant waived any further claim arising prior to the petition date.  This claim should be disallowed against the estate. | 14,929.45 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 395U | 03/24/05 | 610 | Flora, James<br>9 Avon Ave.<br>Port Jefferson, NY 11776<br><7100-00   General Unsecured § 726(a)(2)><br>withdrawn 2439; Objection to Claim hearing continued to 3/11/2014 Claim is for pre-petition wages/expenses/commission part of which is claimed as priority as incurred in the 90 day period immediately preceding the filing of the peition.  This claim was filed pre-conversion during the time in which the Debtor was still operating and the Trustee believes it to be inaccurate and/or already paid.  Based upon the Debtor's records, in particular its statement of post-petition expenses which included unpaid pre-petition commissions and earned time the claimant is the holder of an administrative  wage claim in the amount of $1,300.29 which claim was paid on January 21, 2011.  Debtor's records indicate there are no pre-petition wages due to this claimant and this claim should be disallowed. | 9,951.39 | 9,951.39<br>* | 0.00 | 9,951.39 | 0.00 |
| 396 | 03/24/05 | 610 | AMERICAN ARBITRATION ASSOC.<br>335 MADISON AVE, 10TH FL<br>NEW YORK, NY 10017<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,030.00 | 1,030.00 | 0.00 | 1,030.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 105

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 397 | 03/24/05 | 610 | Flora, James<br>9 Avon Ave.<br>Port Jefferson, NY 11776<br><7100-00   General Unsecured § 726(a)(2)><br>disallowed 12/3/2010 | 9,992.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 402U | 10/11/05 | 610 | Coda, Amy<br>247 Fairview Circle<br>Middle Island, NY 11953<br><7100-00   General Unsecured § 726(a)(2)><br>Order 2441 | 0.00 | 1,101.42 | 0.00 | 1,101.42 | 0.00 |
| 403 | 03/24/05 | 610 | ARGROV BOX COMPANY<br>PO BOX 13015<br>DAYTON, OH 45413-0015<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - no docs attached | 481.30 | 481.30 | 0.00 | 481.30 | 0.00 |
| 404U | 03/24/05 | 610 | Whalen, Brian<br>33 Jeremy Circle<br>Nesconset, NY 11767-2941<br><7100-00   General Unsecured § 726(a)(2)><br>Objection to claim withdrawn - see order dated 2/4/2014 (doc 2379). | 1,874.92 | 1,874.92<br>* | 0.00 | 1,874.92 | 0.00 |
| 405 | 03/24/05 | 610 | NAMEPLATE MANUFACTURING OF AMERICA, INC<br>100 DALE STREET<br>W.BABYLON, NY 11704<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - no docs attached | 166.00 | 166.00 | 0.00 | 166.00 | 0.00 |
| 406 | 03/24/05 | 610 | INTEGRAL TECHNOLOGIES INC.<br>9855 CROSSPOINT BLVD.<br>SUITE 126<br>INDIANAPOLIS, IN 46256<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,998.85 | 2,998.85 | 0.00 | 2,998.85 | 0.00 |
| 407 | 03/24/05 | 610 | SKYNET SYSTEMS INC.<br>137 HIDDEN POND PATH<br>WADING RIVER, NY 11792<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,900.00 | 2,900.00 | 0.00 | 2,900.00 | 0.00 |
| 408 | 03/24/05 | 610 | TOWER FASTENERS COMPANY INC<br>ATT:AR DEPT.CUST#(239)<br>P.O. Box 2377<br>HOLTSVILLE, NY 11742<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 23,218.02 | 23,218.02 | 0.00 | 23,218.02 | 0.00 |
| 409 | 03/24/05 | 610 | HS INSTRUMENT<br>36 ACORN LANE<br>STONY BROOK, NY 11790<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 8,970.00 | 8,970.00 | 0.00 | 8,970.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 106

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 410 | 03/24/05 | 610 | LEICHA MAKL<br>49 SPRINGFIELD CIRCLES<br>MERRIMACK, NH 03054<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is filed as a priority wage claim for pre-petition services provided but is not entitled to priority status.  Claimants documentation indicates this claim is for "non employee compensation" for pre-petition periods.  Claim should be allowed as a general unsecured claim. | 2,447.50 | 2,447.50<br>* | 0.00 | 2,447.50 | 0.00 |
| 412 | 03/24/05 | 610 | Hillsgrove, Raymond<br>123 Pembroke Road<br>Concord, NH 03301<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is replaced by claim #904 and should be disallowed against the estate. | 4,352.40 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 414 | 03/24/05 | 610 | ROBERT E. KAY<br>PO BOX 1326<br>DERRY, NH 03038<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is replaced by claim #914 and should be disallowed against the estate as a duplicate. | 9,341.54 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 416 | 03/24/05 | 610 | Agtuca, Philip<br>48 Powell Avenue<br>Bethpage, NY 11714<br><7100-00  General Unsecured § 726(a)(2)><br>withdrawn 2439; Objection to Claim hearing continued to 3/11/2014 - Claim is for pre-petition wages/expenses/commission incurred in the 90 day period immediately preceding the filing of the peition.  This claim was filed pre-conversion during the time in which the Debtor was still operating and the Trustee believes it to be inaccurate and/or already paid.  Based upon the Debtor's records, in particular its statement of post-petition expenses which included unpaid pre-petition commissions and earned time, there are no pre-petition wages due to this claimant and the claim should be disallowed.  Claimant filed an administrative wage claim (#1029) for post-petition earned time, which claim has already been paid. | 9,100.39 | 9,100.39<br>* | 0.00 | 9,100.39 | 0.00 |
| 417 | 03/24/05 | 610 | Thomas, Adam L<br>PO BOX 265<br>Town Creek, AL 35672<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is for pre-petition wages/expenses/commission incurred in the 90 day period immediately preceding the filing of the peition.  This claim was filed pre-conversion during the time in which the Debtor was still operating and the Trustee believes it to be inaccurate and/or already paid.  Based upon the Debtor's records, in particular its statement of post-petition expenses which included unpaid pre-petition commissions and earned time, there are no pre-petition wages due to this claimant and the claim should be disallowed.  Claimant filed an administrative wage claim (#833) for post-petition earned time, which claim was approved with the Trustee's first interim distribution motion. | 649.04 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 419 | 03/24/05 | 610 | Sypek, Daniel J<br>154 Flagstone Drive - # 9<br>Nashua, NH 03063<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is replaced by claim #968 and should be disallowed against the estate. | 3,612.63 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 426 | 03/24/05 | 610 | ACTION AUTOMATION & CONTROLS INC.<br>10 LARSEN WAY<br>P.O. Box 2540<br>NORTH ATTLEBORO, MA 02763<br><7100-00  General Unsecured § 726(a)(2)><br>ok as filed - pre-petition unsecured non-priority claim | 4,158.44 | 4,158.44 | 0.00 | 4,158.44 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  107

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 427U | 03/24/05 | 610 | McCracken, William T<br>4044 Iris Drive<br>East Tawas, MI 48730<br><7100-00   General Unsecured § 726(a)(2)> | 5,856.68 | 931.68<br>* | 0.00 | 931.68 | 0.00 |
| 428 | 03/24/05 | 610 | PERU TOOL & DIE<br>8 Wolfer Industrial Park<br>Spring Valley, IL 61362<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,785.00 | 3,785.00 | 0.00 | 3,785.00 | 0.00 |
| 431 | 03/24/05 | 610 | RAF ELECTRIC HARDWARE<br>95 SILVERMINE ROAD<br>SEYMOUR, CT 06483<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 607.04 | 607.04 | 0.00 | 607.04 | 0.00 |
| 432U | 03/24/05 | 610 | DAVID RAMOS<br>98 UNIVERSTIY HEIGHT<br>STONEY BROOK, NY 11790<br><7100-00   General Unsecured § 726(a)(2)> | 12,537.00 | 7,612.00<br>* | 0.00 | 7,612.00 | 0.00 |
| 433 | 03/24/05 | 610 | RTF LIGHT LLC,<br>36 PARMA<br>SUITE 2B<br>IRVINE, CA 92602<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 43,752.00 | 43,752.00 | 0.00 | 43,752.00 | 0.00 |
| 434 | 03/24/05 | 610 | Knight, Charles W<br>P.O. Box 7101<br>Nashua, NH 03060<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed. | 1,125.25 | 1,125.25 | 0.00 | 1,125.25 | 0.00 |
| 435 | 03/24/05 | 610 | Riverside Claims LLC<br>PO Box 626 Planetarium Station<br>New York, NY 10024<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 6,585.00 | 6,585.00 | 0.00 | 6,585.00 | 0.00 |
| 436 | 03/24/05 | 610 | STEPHEN F. HOLAHAN<br>10 SENECA ROAD<br>WINCHESTER, MA 01890<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is for pre-petition wages/expenses/commission incurred in the 90 day period immediately Claim is replaced by claim #972 and should be disallowed against the estate. | 2,610.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 437 | 03/24/05 | 610 | Riverside Claims LLC<br>PO Box 626 Planetarium Station<br>New York, NY 10024<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,143.70 | 4,143.70 | 0.00 | 4,143.70 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM                 **Claims Distribution Register**                    Page: 108

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 438U | 03/24/05 | 610 | IRENE LEDOUX<br>73 HIGH PINE AVE #3<br>NASHUA, NH 03063<br><7100-00   General Unsecured § 726(a)(2)> | 971.95 | 351.56<br>* | 0.00 | 351.56 | 0.00 |
| 439U | 03/24/05 | 610 | Fagiolino, Vito<br>48 Lawrence Ave.<br>Holbrook, NY 11741<br><7100-00   General Unsecured § 726(a)(2)> | 3,133.37 | 2,245.06<br>* | 0.00 | 2,245.06 | 0.00 |
| 441 | 03/24/05 | 610 | WOODLAND PACKAGING, INC.<br>135 MICHAEL DRIVE<br>SYOSSET, NY 11791<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 7,335.50 | 7,335.50 | 0.00 | 7,335.50 | 0.00 |
| 442 | 03/24/05 | 610 | RIVERSIDE CLAIMS LLC AS<br>ASSIGNEE FOR<br>EARTH COMPUTER TECHNOLOGIES<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,280.85 | 1,280.85 | 0.00 | 1,280.85 | 0.00 |
| 443 | 03/24/05 | 610 | RIVERSIDE CLAIMS LLC AS<br>ASIGNEE FOR<br>HELMERS PUBLISHING<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 6,409.00 | 6,409.00 | 0.00 | 6,409.00 | 0.00 |
| 450 | 03/24/05 | 610 | METROPOLITAN LIFE INSURANCE<br>COMPANY<br>C/O BLACK ROCK REALTY<br>125 SUMMER ST, SUITE 1270<br>BOSTON, MA 02110<br><7100-00   General Unsecured § 726(a)(2)> | 33,661.83 | 33,661.83<br>* | 0.00 | 33,661.83 | 0.00 |
| 451 | 03/24/05 | 610 | JACK HIGGINS<br>43 LINCOLN RD<br>PLAINVIEW, NY 11803<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 15,109.00 | 15,109.00 | 0.00 | 15,109.00 | 0.00 |
| 452U | 03/24/05 | 610 | Cannava, Sheila A.<br>16 Madison Drive<br>Hudson, NH 03051<br><7100-00   General Unsecured § 726(a)(2)> | 1,240.00 | 1,240.00<br>* | 0.00 | 1,240.00 | 0.00 |
| 453 | 03/24/05 | 610 | JAMES A. VAHEY<br>1544 MAIN ST<br>CONCORD, MA 01742<br><7100-00   General Unsecured § 726(a)(2)><br>Consulting services - no priority asserted allow as unsecured non-priority claim for pre-petition goods/services - | 8,664.90 | 8,664.90 | 0.00 | 8,664.90 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 109

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 454 | 03/24/05 | 610 | Morris I. Pollack<br>19 Eberhardt Road<br>East Hanover, NJ 07936<br><7100-00   General Unsecured § 726(a)(2)><br>pre-petition unpaid legal services | 282,003.44 | 282,003.44 | 0.00 | 282,003.44 | 0.00 |
| 455 | 03/24/05 | 610 | BLODGETT, DEBRA<br>2 IRIS DRIVE<br>MERRIMACK, NH 03054<br><7100-00   General Unsecured § 726(a)(2)> | 692.50 | 692.50 | 0.00 | 692.50 | 0.00 |
| 457U | 03/24/05 | 610 | JOSEPH KELLER<br>10 DUCK HILL TERRACE<br>DUXBURY, MA 02332<br><7100-00   General Unsecured § 726(a)(2)> | 5,324.80 | 5,324.80 * | 0.00 | 5,324.80 | 0.00 |
| 459 | 03/24/05 | 610 | AETRIUM<br>2350 HELEN STREET<br>NORTH ST.PAUL, MN 55109<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 89,395.69 | 89,395.69 | 0.00 | 89,395.69 | 0.00 |
| 460U | 03/24/05 | 610 | ROBERT MUSANO<br>247 SMITH ROAD<br>SHIRLEY, NY 11967<br><7100-00   General Unsecured § 726(a)(2)> | 2,195.46 | 2,195.46 * | 0.00 | 2,195.46 | 0.00 |
| 461 | 03/24/05 | 610 | ANGLO-FRENCH TRAVEL PTE LTD<br>300 Beach Road #28-01<br>The Concourse<br>  19955-5<br><7100-00   General Unsecured § 726(a)(2)><br>Claim allowed as a priority unsecured claim in the amount of $5,356.89 and a general unsecured non-priority claim in the amount of $56,953.38 per Court order dated 2/25/2014. | 56,953.38 | 56,953.38 * | 0.00 | 56,953.38 | 0.00 |
| 463U | 03/24/05 | 610 | JOSEPH ADDONISIO<br>P.O. BOX 8496<br>ENDWELL, NY 13762<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is foPursuant to conversation w/ claimant and decision of Trustee, claim should be allowed as a priority wage claim in the amount of $4,925 and a general unsecured non priority claim in the amount of $6,035.00 | 6,035.00 | 6,035.00 * | 0.00 | 6,035.00 | 0.00 |
| 468 | 03/24/05 | 610 | Spinelli, James P<br>792 West Street, Apt. C301<br>Mansfield, MA 02048<br><7100-00   General Unsecured § 726(a)(2)><br>Claim allowed as a general, non priority unsecured claim in the amount of $122.40 per Court order dated 2/25/2014. | 1,214.40 | 122.40 * | 0.00 | 122.40 | 0.00 |
| 469 | 03/24/05 | 610 | HIWAAY INTERNET SERVICES, INC.<br>CORPORATE OFFICE<br>307 CLINTON AVENUE, SUITE 100<br>HUNTSVILLE, AL 35801<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 239.00 | 239.00 | 0.00 | 239.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM | **Claims Distribution Register** | Page: 110

### Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 470 | 03/24/05 | 610 | Electro Rent Corporation<br>C/O Dina Garcia<br>6060 Sepulveda Blvd.<br>Van Nuys, CA 91411-2512<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 270.04 | 270.04 | 0.00 | 270.04 | 0.00 |
| 471 | 03/24/05 | 610 | Smithtown Galleria Associates, L.P.<br>2900 Eisenhower Ave., Suite 300<br>Alexandria, VA 22314<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/25/2014; order 2420 | 7,191.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 474 | 03/24/05 | 610 | Lawrence, Murray<br>16 Lordly Court<br>Kings Park, NY 11754<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/25/2014 | 1,262.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 476 | 03/24/05 | 610 | RODELCO ELECTRONICS CORP.<br>111 HAYNES COURT<br>RONKONKOMA, NY 11779<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 34,176.15 | 34,176.15 | 0.00 | 34,176.15 | 0.00 |
| 478 | 03/24/05 | 610 | Symagery Microsystems, Inc.<br>Symagery Solandt<br>3026 Road,Kanata, Ontario, K2K 2A5<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 12,745.00 | 12,745.00 | 0.00 | 12,745.00 | 0.00 |
| 480 | 03/24/05 | 610 | Wellesley Trucking Service, Inc.<br>P.O. Box 564<br>Framingham, MA 01704-0564<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,595.93 | 2,595.93 | 0.00 | 2,595.93 | 0.00 |
| 481 | 03/24/05 | 610 | Air & Energy Services, Inc.<br>P.O. Box 90<br>East Walpole, MA 02032<br><7100-00   General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured claim in the amount of $7,921.00 per Court Order dated 2/25/2014. | 7,921.00 | 7,921.00<br>* | 0.00 | 7,921.00 | 0.00 |
| 482 | 03/24/05 | 610 | Micro-Tronics Inc<br>Jessi Waith<br>2905 S. Potter Drive<br>Tempe, AZ 85282<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 9,779.19 | 9,779.19 | 0.00 | 9,779.19 | 0.00 |
| 483 | 03/24/05 | 610 | MERIT ELECTRONIC<br>DESIGN/MEDCO<br>190 RODEO DRIVE<br>EDGEWOOD, NY 11717-8317<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 7,553.22 | 7,553.22 | 0.00 | 7,553.22 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  111

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|-------------|--------------|------------------|
| 497 | 03/24/05 | 610 | Przybylowski, Kevin<br>266 Greeley Avenue<br>Sayville, NY 11782<br><7100-00  General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/25/2014 | 2,581.44 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 499 | 03/24/05 | 610 | Kollmorgen Corporation<br>Attn: Steven Ouellette<br>7C Raymond Ave<br>Salem, NH 03079<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 325,900.00 | 325,900.00 | 0.00 | 325,900.00 | 0.00 |
| 500 | 03/24/05 | 610 | American Precision Industries, Inc.<br>c/o Daw Brackbill<br>100 Westtown Road<br>West Chester, PA 19382<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 15,715.98 | 15,715.98 | 0.00 | 15,715.98 | 0.00 |
| 501 | 03/24/05 | 610 | Cingular Wireless<br>Banko<br>PO Box 309<br>Portland, OR 97207-0309<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 901.98 | 901.98 | 0.00 | 901.98 | 0.00 |
| 502 | 03/25/05 | 610 | EDGEWOOD COMPONENTS INC<br>190-A RODEO DRIVE<br>EDGEWOOD, NY 11717<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,060.00 | 3,060.00 | 0.00 | 3,060.00 | 0.00 |
| 503 | 03/25/05 | 610 | Nutec Components, Inc.<br>81 Jefryn Blvd<br>Deer Park, NY 11729-5733<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 46,766.00 | 46,766.00 | 0.00 | 46,766.00 | 0.00 |
| 504 | 03/25/05 | 610 | DIGI-KEY CORPORATION<br>P.O. Box 677<br>THIEF RIVER FALLS, MN 56701-0677<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,815.87 | 1,815.87 | 0.00 | 1,815.87 | 0.00 |
| 505 | 03/25/05 | 610 | GIS GRAPHICS INC<br>JOE TUFTS<br>P.O. BOX 3082<br>WOBURN, MA 01888-1982<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,294.15 | 2,294.15 | 0.00 | 2,294.15 | 0.00 |
| 506 | 03/25/05 | 610 | Lexington Insurance Company, et al<br>AIG Law Department - Bankruptcy,<br>New York, NY 10270<br><7100-00  General Unsecured § 726(a)(2)><br>unliquidated unsecured non priority claim | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 112

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 509 | 03/25/05 | 610 | SADDLEBROOK CONTROLS<br>280 Midland Avenue<br>P.O. Box 881<br>Saddle Brook, NH 07663<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 12,300.00 | 12,300.00 | 0.00 | 12,300.00 | 0.00 |
| 510 | 03/25/05 | 610 | DIGI-KEY CORPORATION<br>P.O. Box 677<br>THIEF RIVER FALLS, MN 56701-0677<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 1,815.87 | 1,815.87 | 0.00 | 1,815.87 | 0.00 |
| 511 | 03/25/05 | 610 | COMPUWARE CORP.<br>9 TOWNSEND WEST<br>NASHUA, NH 03063<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - no amount listed on first page | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 512 | 03/25/05 | 610 | RECALL<br>P.O. Box 101057<br>ATLANTA, GA 30392-1057<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 700.41 | 700.41 | 0.00 | 700.41 | 0.00 |
| 513 | 03/25/05 | 610 | Grant Thornton LLP<br>John Forbes, Grant Thornton LLP<br>226 Causeway Street, 6th Floor<br>Boston, MA 02144<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 290,864.00 | 290,864.00 | 0.00 | 290,864.00 | 0.00 |
| 514 | 03/25/05 | 610 | Riverside Claims LLC as assignee for<br>XP Foresight<br>Riverside Claims LLC<br>P.O. Box 626 Planetarium Station<br>New York, NY 10024<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 4,143.70 | 4,143.70 | 0.00 | 4,143.70 | 0.00 |
| 515 | 03/25/05 | 610 | JEFF SAUL<br>37 WOODBROOK DRIVE<br>RIDGE, NY 11961<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/25/2014 | 8,581.40 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 516 | 03/25/05 | 610 | Cingular Wireless<br>Banko<br>PO Box 309<br>Portland, OR 97207-0309<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/25/2014 | 2,000.89 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 113

### Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 517 | 03/25/05 | 610 | COMPUTER EXPRESS<br>155 JOHN DOWNEY DR.<br>NEW BRITAIN, CT 06052<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 177,338.70 | 177,338.70 | 0.00 | 177,338.70 | 0.00 |
| 518 | 03/25/05 | 610 | SENTECH AMERICA<br>1345 VALWOOD PARK WAY<br>SUITE 320<br>CARROLLTON, TX 75006<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 13,160.84 | 13,160.84 | 0.00 | 13,160.84 | 0.00 |
| 519 | 03/25/05 | 610 | Baker & Hostetler LLP<br>P.O. Box 70189-T<br>Cleveland, OH 44190-0189<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 3,001.64 | 3,001.64 | 0.00 | 3,001.64 | 0.00 |
| 520 | 03/25/05 | 610 | Snyder, Jeffrey C<br>6781 Summer Field<br>Mason, OH 45040<br><7100-00   General Unsecured § 726(a)(2)> | 12,927.52 | 12,927.52 | 0.00 | 12,927.52 | 0.00 |
| 521 | 03/25/05 | 610 | Ferraro Manufacturing<br>150 Central Ave<br>Farmingdale, NY 11735<br><7100-00   General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured non-priority claim in the amount of $20,829.00 per Court order dated 2/25/2014. | 20,829.00 | 20,829.00<br>* | 0.00 | 20,829.00 | 0.00 |
| 525 | 03/25/05 | 610 | Barrington Research Associates Inc.<br>161 N. Clark Street<br>Suite 2950<br>Chicago, IL 60601-3221<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 125,905.80 | 125,905.80 | 0.00 | 125,905.80 | 0.00 |
| 529 | 03/25/05 | 610 | FARRELL PRECISION METALCRAFT<br>CORP.<br>192 DANBURY ROAD<br>NEW MILFORD, CT 06776<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 19,844.65 | 19,844.65 | 0.00 | 19,844.65 | 0.00 |
| 530 | 03/25/05 | 610 | Laflamme, J. Marcel<br>126 Lull Road<br>New Boston, NH 03070<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/25/2014 | 15,925.79 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 532 | 03/25/05 | 610 | Dun & Bradstreet<br>C/O RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, MD 21094<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 534.71 | 534.71 | 0.00 | 534.71 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  114

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 539 | 03/25/05 | 610 | KeySpan Gas East Corporation<br>dba KeySpan Energy Delivery Long Island,<br>Hicksville, NY 11801<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 2,783.47 | 2,783.47 | 0.00 | 2,783.47 | 0.00 |
| 540 | 03/25/05 | 610 | Chouinard, Jonathan C<br>53 Ginger Drive<br>Goffstown, NH 03045<br><7100-00   General Unsecured § 726(a)(2)><br>Filed as an unsecured nonpriority claim for pre-petition earned time and commissions.  Matches Debtor's statement of<br>administrative expense.  Allow as filed. | 6,504.24 | 6,504.24 | 0.00 | 6,504.24 | 0.00 |
| 544 | 03/25/05 | 610 | American Express Travel Related Svcs<br>Co Inc Corp C<br>C/O Becket & Lee LLP,Attorneys/Agent<br>for Creditor,P.O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)><br>unsecured non-priority claim for pre-petition goods/services | 5,457.62 | 5,457.62 | 0.00 | 5,457.62 | 0.00 |
| 545 | 03/25/05 | 610 | American Express Travel Related Svcs<br>Co Inc Corp C<br>C/O Becket & Lee LLP,Attorneys/Agent<br>for Creditor,P.O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)><br>Amended by Claim 840 - Disallow | 29,612.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| 546 | 03/25/05 | 610 | American Express Travel Related Svcs<br>Co Inc Corp C<br>C/O Becket & Lee LLP,Attorneys/Agent<br>for Creditor,P.O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 21,319.38 | 21,319.38 | 0.00 | 21,319.38 | 0.00 |
| 547 | 03/25/05 | 610 | American Express Travel Related Svcs<br>Co Inc Corp C<br>C/O Becket & Lee LLP,Attorneys/Agent<br>for Creditor,P.O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 11,614.97 | 11,614.97 | 0.00 | 11,614.97 | 0.00 |
| 548 | 03/25/05 | 610 | Dorothy Murphy, James Murphy,<br>Michael Murphy, Jim Murphy III<br>1905 Marion Anderson Road<br>Hot Springs, AR 71913-7523<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is for "stock".  Stock represents equity and not a claim against the Debtor.  Claim should be disallowed. | 6,300.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM                 **Claims Distribution Register**                  Page:  115

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 549 | 03/25/05 | 610 | Bojko and Jagoda Vodanovic<br>2 Caron Point B'aie d'urfe<br>Montreal, Quebec<br>Canada, H9 2Z4<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 2,057,448.65 | 2,057,448.65 | 0.00 | 2,057,448.65 | 0.00 |
| 550 | 03/25/05 | 610 | Keystone Partners<br>Attn: Account Receivable<br>One Boston Place, Suite 2010<br>Boston, MA 02108<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 | 0.00 |
| 551 | 03/25/05 | 610 | DESIGN SPECIALISTS<br>P.O. BOX 1180<br>SMITHTOWN, NY 11787<br><7100-00  General Unsecured § 726(a)(2)><br>unsecured non-priority claim for pre-petition goods/services | 4,740.00 | 4,740.00 | 0.00 | 4,740.00 | 0.00 |
| 553 | 03/25/05 | 610 | Pension Benefit Guaranty Corporation<br>Attn: Joel W. Ruderman, Attorney Office<br>1200 K Street, NW<br>Washington, DC 20005-4026<br><7100-00  General Unsecured § 726(a)(2)><br>Pursuant to Stipulation filed at doc. 2063-1 on docket and court's previous order approving same at doc 2070, claim is allowed as general non priority unsecured claim in the amount of $3,348,048.00 | 3,348,048.00 | 3,348,048.00 | 0.00 | 3,348,048.00 | 0.00 |
| 554B | 03/25/05 | 610 | Pension Benefit Guaranty Corporation<br>Attn: Joel W. Ruderman, Attorney Office<br>1200 K Street, NW<br>Washington, DC 20005-4026<br><7100-00  General Unsecured § 726(a)(2)><br>allowed per court order dated 9/3/2008 (Doc #2070) | 292,556.00 | 292,556.00 | 0.00 | 292,556.00 | 0.00 |
| 555 | 03/28/05 | 610 | Helix<br>250 Commercial St, Suite 3007<br>Manchester, NH 03110<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 16,050.00 | 16,050.00 | 0.00 | 16,050.00 | 0.00 |
| 556 | 03/28/05 | 610 | Prevost, Darren J<br>25 Gail Road<br>Merrimack, NH 03054<br><7100-00  General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured non-prioirity claim in the amount of $6,120.30 per Court order dated 2/25/2014 | 7,025.93 | 6,120.30<br>* | 0.00 | 6,120.30 | 0.00 |
| 558 | 03/28/05 | 610 | Brewer IV, John<br>7144 Blue Indigo Crescent<br>Winter Garden, FL 34787<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is allowed as a general unsecured non-prioirty claim in the amount of $181.73 per Court order dated February 25, 2014 | 576.92 | 181.73<br>* | 0.00 | 181.73 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 116

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 559 | 03/28/05 | 610 | Yellow Transportation, Inc.<br>C/O Receivable Management Services<br>P.O. Box 5126<br>Timonium, MD 21094<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 6,964.88 | 6,964.88 | 0.00 | 6,964.88 | 0.00 |
| 560 | 03/28/05 | 610 | LELANITE CORPORATION<br>P.O. BOX 160<br>WEBSTER, MA 01570-0160<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 14,515.18 | 14,515.18 | 0.00 | 14,515.18 | 0.00 |
| 561 | 03/28/05 | 610 | Cingular Wireless<br>C/O Creditors Bankruptcy Service<br>P.O. Box 740933<br>Dallas, TX 75374<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 1,883.72 | 1,883.72 | 0.00 | 1,883.72 | 0.00 |
| 562 | 03/28/05 | 610 | Davis & Bujold, PLLC<br>500 N. Commerical Street<br>Manchester, NH 03101<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 14,005.00 | 14,005.00 | 0.00 | 14,005.00 | 0.00 |
| 563 | 03/28/05 | 610 | Alimena, Kathleen<br>109 Lorraine Circle<br>W Sayville, NY 11796<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/25/2014 | 336.05 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 565 | 03/28/05 | 610 | SONNENSCHEIN NATH &<br>ROSENTHAL LLP<br>C/O D. FARRINGTON YATES, ESQ.<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1089<br><7100-00   General Unsecured § 726(a)(2)><br>Amended by Claim 928 - Disallow | 1,440,959.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 568 | 03/28/05 | 610 | Rechler Equity B-3 LLC<br>C/O Rechler Equity Partners, LLC<br>225 Broadhollow Road, Suite 184W<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)><br>pre-petition rent charges | 51,618.62 | 51,618.62 | 0.00 | 51,618.62 | 0.00 |
| 569 | 03/28/05 | 610 | REP A8 LLC<br>C/O Rechler Equity Partners, LLC<br>225 Broadhollow Road, Suite 184W<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)><br>pre-petition rent | 2,520.31 | 2,520.31 | 0.00 | 2,520.31 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 117

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 571 | 03/29/05 | 610 | Blodgett, Deborah<br>2 Iris Drive<br>Merrimack, NH 03054<br><7100-00   General Unsecured § 726(a)(2)> | 2,003.30 | 2,003.30<br>* | 0.00 | 2,003.30 | 0.00 |
| 572 | 03/29/05 | 610 | A. K. KRAUSSEL MFG. CORP.<br>8633 WEST LYNX DRIVE<br>MILWAUKEE, WI 53225<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 12,935.83 | 12,935.83 | 0.00 | 12,935.83 | 0.00 |
| 573 | 03/29/05 | 610 | Kim, Jin-Chul<br>10850 N. Oriole Lane<br>Mequon, WI 53092<br><7100-00   General Unsecured § 726(a)(2)><br>Objection to claim withdrawn.  Allowed as a priority wage claim in teh amount of $2,296.87 and a general unsecured<br>non-priority claim in the amount of $6,267.65 per Court order dated 2/25/2014 | 6,267.65 | 6,267.65<br>* | 0.00 | 6,267.65 | 0.00 |
| 576 | 03/29/05 | 610 | Long, Richard G<br>25 Winchester Drive<br>Hollis, NH 03049<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed per Court order dated 2/25/2014 order 2424 | 4,264.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| 579 | 03/29/05 | 610 | Bentley World-Packaging<br>4080 N Port Washington<br>Milwaukee, WI 53212<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 4,208.63 | 4,208.63 | 0.00 | 4,208.63 | 0.00 |
| 591 | 03/30/05 | 610 | RIVERSIDE CLAIMS LLC AS<br>ASIGNEE FOR<br>HELMERS PUBLISHING<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 6,409.00 | 6,409.00 | 0.00 | 6,409.00 | 0.00 |
| 592 | 03/30/05 | 610 | Riverside Claims LLC as assignee for<br>EARTH COMPUTER TECHNOLOGIES<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 1,280.85 | 1,280.85 | 0.00 | 1,280.85 | 0.00 |
| 596 | 03/30/05 | 610 | Twaddle, Stephen M.<br>4 Wagner Way<br>Hudson, NH 03051-3736<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed against the estate per Court order dated 2/25/2014 | 8,261.80 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 599U | 03/30/05 | 610 | THOMAS SMITH<br>1041 EAST RUDASILL R<br>TUSCON, AZ 85718<br><7100-00   General Unsecured § 726(a)(2)><br>Trustee's objection is overruled without prejucdice for lack of service | 40,075.00 | 40,075.00<br>* | 0.00 | 40,075.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  118

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 602 | 03/30/05 | 610 | Pension Benefit Guaranty Corporation<br>Attn: Joel W. Ruderman, Attorney,Office<br>of the Chief Counsel, Suite 340,1200 K S<br>Washington, DC 20005-4026<br><7100-00   General Unsecured § 726(a)(2)><br>disallowed per court order dated 9/3/2008 (Doc #2070) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 603 | 03/30/05 | 610 | Riverside Claims LLC as assignee for<br>Raton Services, Inc.<br>P.O. Box 626 Planetarium Station<br>New York, NY 10024<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed | 6,585.00 | 6,585.00 | 0.00 | 6,585.00 | 0.00 |
| 604 | 03/30/05 | 610 | E C TRONICS<br>CAROL<br>855 INDUSTRIAL HWY 6<br>CINNAMINSON, NJ 08077<br><7100-00   General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured claim in the amount of $24,130.15 per Court order date 2/27/2014 | 24,130.15 | 24,130.15<br>* | 0.00 | 24,130.15 | 0.00 |
| 605 | 03/30/05 | 610 | Jay Dowling<br>49 Windemere Way<br>Nashua, NH 03063<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 7,443.00 | 7,443.00 | 0.00 | 7,443.00 | 0.00 |
| 607 | 03/30/05 | 610 | Helgi Sigurdsson<br>502 Westminster<br>Dollard Des Ormeau, Qc<br>H9G 1E5, AE<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed against the estate per court order dated 2/27/2014 | 44,621.78 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 608 | 03/30/05 | 610 | Cynthia Sutcliffe<br>5 Moulton Drive<br>Londonderry, NH 03053<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed against the estate per court order dated 2/27/2014; order 2425 | 1,344.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 609 | 03/30/05 | 610 | Bornstein, Joel<br>34 Deane Street<br>Wading River, NY 11792<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as an unsecured NON-priority claim for pre-petition wages - docs attached - employee benefits form | 9,309.16 | 9,309.16 | 0.00 | 9,309.16 | 0.00 |
| 610 | 03/30/05 | 610 | Earl H. Rideout<br>C/O Adam J. Ruttenberg, Esq.<br>Looney & Grossman LLP,101 Arch Street<br>Boston, MA 02110<br><7100-00   General Unsecured § 726(a)(2)><br>rejection of executory contract - see order dated 2/17/2005 | 428,460.98 | 428,460.98 | 0.00 | 428,460.98 | 0.00 |

(*) Denotes objection to Amount Filed

# Claims Distribution Register

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 612 | 03/30/05 | 610 | Dualtron Manufacturing, successor in interest<br>to Kofler's Tool & Die, Inc.,C/o Moritt<br>Hock Hamroff & Horowitz, LLP,400 Garden<br>Garden City, NY 11530<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 143,098.85 | 143,098.85 | 0.00 | 143,098.85 | 0.00 |
| 613 | 03/30/05 | 610 | Skadden, Arps, Slate, MEagher & Flom LLP<br>Attn: J. Gregory Milmoe, Esq.<br>Four Times Square<br>New York, NY 10036<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claims 350 and 910.  Disallow. | 937,225.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 614 | 03/30/05 | 610 | Raytheon Company<br>C/O Deborah S. Griffin<br>Holland & Knight LLP,10 St. James Avenue<br>Boston, MA 02116<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 616 | 03/30/05 | 610 | RVSI Investors, L.L.C.<br>Randall L. Klein,Goldberg, Kohn,55 East<br>Monroe, Suite 3700<br>Chicago, IL 60603<br><7100-00   General Unsecured § 726(a)(2)><br>unliquidated, contingent claim | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 617 | 03/30/05 | 610 | Diane E. Sarantopoulos<br>Pamela E. Phelan/Connie L. Rakowsky Orr<br>& Reno, P.A.,One Eagle Square<br>Concord, NH 03302-3500<br><7100-00   General Unsecured § 726(a)(2)><br>filed as unsecured non-prioirty claim for severance - not sure if it is objectionable, but it shouldn't matter as unsecured non-priority claims will not be paid a dividend. | 110,556.00 | 110,556.00 | 0.00 | 110,556.00 | 0.00 |
| 618 | 03/30/05 | 610 | AMERICAN ARBITRATION ASSOC.<br>335 MADISON AVE, 10TH FL<br>NEW YORK, NY 10017<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 1,030.00 | 1,030.00 | 0.00 | 1,030.00 | 0.00 |
| 619 | 03/30/05 | 610 | Vidiksis, George<br>3 Timber lane<br>Randolph, NJ 07869<br><7100-00   General Unsecured § 726(a)(2)> | 3,920.43 | 3,920.43 | 0.00 | 3,920.43 | 0.00 |
| 621 | 03/30/05 | 610 | Thomas Cretella<br>41 Farmwood Road<br>Mt. Laurel, NJ 08054<br><7100-00   General Unsecured § 726(a)(2)><br>No amount, no signature, no documentation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 120

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 623 | 03/30/05 | 610 | IDEAS INC.<br>KATHY MCNAMARA<br>160 TANNER STREET<br>LOWELL, MA 01852<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 8,110.20 | 8,110.20 | 0.00 | 8,110.20 | 0.00 |
| 624 | 03/30/05 | 610 | ADP, Inc.<br>C/O RMS Bankruptcy Services<br>P.O. Box 5126<br>Timonium, MD 21094<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 2,490.44 | 2,490.44 | 0.00 | 2,490.44 | 0.00 |
| 625 | 03/30/05 | 610 | GENERAL ELECTRIC MATERIALS<br>TEC<br>4431 CORPORATE CTR DRIVE<br>STE 117<br>LOS ALAMITOS, CA 90720<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 250.95 | 250.95 | 0.00 | 250.95 | 0.00 |
| 628 | 03/30/05 | 610 | Lanier Worldwide, Inc.<br>Julie C. Jared, Esq.,Wargo & French<br>LLP,1170 Peachtree St., NE-Ste 2020<br>Atlanta, GA 30309<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 616.26 | 616.26 | 0.00 | 616.26 | 0.00 |
| 629 | 03/30/05 | 610 | Bowne of Boston, Inc.<br>411 D Street<br>Boston, MA 02210<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 49,067.00 | 49,067.00 | 0.00 | 49,067.00 | 0.00 |
| 630 | 03/30/05 | 610 | Anorad Corporation<br>c/o Vedder, Price, Kaufman & Kammholz<br>222 N. LaSalle St., Suite 2600<br>Chicago, IL 60601-1003<br><7100-00   General Unsecured § 726(a)(2)><br>unliquidated claim for open pre-petition purchase order | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 631 | 03/30/05 | 610 | Electro Rent Corporation<br>C/O Dina Garcia<br>6060 Sepulveda Blvd.<br>Van Nuys, CA 91411-2512<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 270.04 | 270.04 | 0.00 | 270.04 | 0.00 |
| 632 | 03/30/05 | 610 | FOCUSED ENGINEERING<br>SOLUTIONS<br>342 EAST JERICHO TPKE #288<br>MINEOLA, NY 11501<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 495.00 | 495.00 | 0.00 | 495.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  121

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 633 | 03/30/05 | 610 | Simplicity, Inc.<br>600 West California Avenue<br>Sunnyvale, CA 94086-2486<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 3,872.00 | 3,872.00 | 0.00 | 3,872.00 | 0.00 |
| 636 | 04/14/05 | 610 | WESTERN TECHNOLOGY<br>MARKETING<br>Carla/Acct Mgr Sally<br>315 DIGITAL DRIVE<br>MORGAN HILL, CA 95037<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 28,127.13 | 28,127.13 | 0.00 | 28,127.13 | 0.00 |
| 637 | 04/18/05 | 610 | SCHENKER INC.<br>P.O.BOX 7247-7689<br>PHILADELPHIA, PA 19170-7689<br><7100-00   General Unsecured § 726(a)(2)> | 243.44 | 243.44 | 0.00 | 243.44 | 0.00 |
| 638 | 05/02/05 | 610 | Renishaw Inc<br>5277 Trillium Blvd<br>Hoffman Estates, IL 60192<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 747.00 | 747.00 | 0.00 | 747.00 | 0.00 |
| 639 | 05/02/05 | 610 | MILLIMAN INC<br>1 Penn Plaza-38th Floor<br>Attn: Diane Loehr<br>New York, NY 10119<br><7100-00   General Unsecured § 726(a)(2)><br>Claim disallowed against the estate per court order dated 2/27/2014 | 7,523.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 640 | 05/02/05 | 610 | ERGO IN DEMAND,INC<br>4900 INDUSTRY DRIVE<br>CENTRAL POINT, OR 97502<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 240.00 | 240.00 | 0.00 | 240.00 | 0.00 |
| 641 | 05/02/05 | 610 | ADT Security Services<br>14200 East Exposition Avenue<br>Aurora, CO 80012<br><7100-00   General Unsecured § 726(a)(2)><br>pre-petition unsecured non priority claim - ok as filed | 1,091.78 | 1,091.78 | 0.00 | 1,091.78 | 0.00 |
| 643 | 05/02/05 | 610 | Praxair Distribution Inc.<br>C/O RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, MD 21094<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 122.12 | 122.12 | 0.00 | 122.12 | 0.00 |
| 645 | 05/02/05 | 610 | GLOBE ENGINEERING CORP.<br>505 ABBOTT DRIVE<br>BROOMALL, PA 19008<br><7100-00   General Unsecured § 726(a)(2)><br> not served notice of admin claims bar date | 1,454.68 | 1,454.68 | 0.00 | 1,454.68 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  122

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 646 | 05/02/05 | 610 | Citibank USA, N.A. DBA: Staples P.O. Box 9025 Des Moines, IA 50368 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services | 2,543.96 | 2,543.96 | 0.00 | 2,543.96 | 0.00 |
| 647 | 05/02/05 | 610 | TRADE TECH KATHY 724 W MCKINLEY AVE MILWAUKEE, WI 53205 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services | 15,076.52 | 15,076.52 | 0.00 | 15,076.52 | 0.00 |
| 651 | 05/26/05 | 610 | HALCO PRODUCTS COMPANY 100 NORTH GORDON STREET ELK GROVE, IL 60007-1193 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services | 5,404.71 | 5,404.71 | 0.00 | 5,404.71 | 0.00 |
| 652 | 05/26/05 | 610 | EMDS, INC 16618 OAKMONT AVE. GAITHERSBURG, MD 20877-4178 <7100-00   General Unsecured § 726(a)(2)> Claim disallowed per Court order dated 2/25/2014 | 2,268.47 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 653 | 06/21/05 | 610 | HALCO PRODUCTS COMPANY 100 NORTH GORDON STREET ELK GROVE, IL 60007-1193 <7100-00   General Unsecured § 726(a)(2)> Claim disallowed per Court order dated 2/25/2014 | 5,404.71 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 654 | 06/21/05 | 610 | HALCO PRODUCTS COMPANY 100 NORTH GORDON STREET ELK GROVE, IL 60007-1193 <7100-00   General Unsecured § 726(a)(2)> Claim disallowed per Court order dated 2/25/2014 | 5,404.71 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 655 | 06/21/05 | 610 | DHL EXPRESS (USA), INC. JUN LUCERO 515 W. GREENS RD., STE 100 HOUSTON, TX 77067 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services | 1,915.41 | 1,915.41 | 0.00 | 1,915.41 | 0.00 |
| 656 | 06/21/05 | 610 | HALCO PRODUCTS COMPANY 100 NORTH GORDON STREET ELK GROVE, IL 60007-1193 <7100-00   General Unsecured § 726(a)(2)> Claim disallowed per Court order dated 2/25/2014 | 5,404.71 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 657 | 07/12/05 | 610 | Commonwealth of Massachusetts Department of Revenue Anne Chan, Tax Examiner,P.O. Box 9564 Boston, MA 02114-9564 <7100-00   General Unsecured § 726(a)(2)> Objection to claim is withdrawn.  Claim is allowed as a priority tax claim in the amount of $44,389.82 and a general unsecured claim in the amount of $1,071.47 per Court order dated 2/25/2014 | 1,071.47 | 1,071.47 | 0.00 | 1,071.47 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM | **Claims Distribution Register** | Page:  123

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 660 | 08/22/05 | 610 | Ohio Bureau of Workers' Compensation<br>Legal Operations Bankruptcy Unit 30 W. Spring Street,P.O. Box 15567<br>Columbus, OH 43215-0567<br><7100-00   General Unsecured § 726(a)(2)><br>filed as priority for pre-peition estimated wc premiums for 7-2001-11/19/2004 1/1/2001-6/30-2002 estimated premium audit | 2,429.60 | 2,429.60 | 0.00 | 2,429.60 | 0.00 |
| 661 | 08/22/05 | 610 | Tatkow, Mark<br>Timothy Mauser, Esq.,Deutsch Williams,One Design Center Place, Ste. 6<br>Boston, MA 02210<br><7100-00   General Unsecured § 726(a)(2)><br>indemnification claim?  Unliquidated? | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 662 | 08/22/05 | 610 | Chubb & Son, Inc.<br>C/O Soffer & Rech, LLP<br>48 Wall Street, 26th Floor<br>New York, NY 10268-1094<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed against the estate per Court order dated 2/25/2014 | 134,269.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 663 | 08/26/05 | 610 | Timothy P. White<br>146 Lull Road<br>New Boston, NH 03070<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed against the estate per Court order dated 2/25/2014calculated.  Claim should be disallowed against the estate. | 300,000.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 664 | 08/29/05 | 610 | Avnet Electronics<br>2211 S. 47th Street<br>Phoenix, AZ 85034<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - ok as filed. | 1,415.52 | 1,415.52 | 0.00 | 1,415.52 | 0.00 |
| 665 | 09/02/05 | 610 | COFFEE PAUSE<br>1260 SUFFIELD STREET<br>AGAWAM, MA 01001-2933<br><7100-00   General Unsecured § 726(a)(2)> | 1,793.60 | 1,793.60 | 0.00 | 1,793.60 | 0.00 |
| 667 | 10/12/05 | 610 | JONATHAN HOWE<br>C/O TERENCE RASMUSSEN, ESQ.,HUNTON & WILLIAMS LLP,951 EAST BYRD STREET<br>RICHMOND, VA 23219<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed against the estate per Court order dated 2/25/2014 | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 668 | 10/12/05 | 610 | RECHLER EQUITY B-3 LLC<br>C/O HAMBURGER, MAXSON, YAFFE,,WISHOD & KNAUER, LLP,225 BROADHOLLOW ROAD, STE 30<br>MELVILLE, NY 11747<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for lease rejection damages - ok as filed | 4,019,797.00 | 4,019,797.00 | 0.00 | 4,019,797.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 124

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 669 | 10/12/05 | 610 | REP A8 LLC<br>C/O HAMBURGER, MAXSON, YAFFE,,WISHOD & KNAUER, LLP,225 BROADHOLLOW ROAD, STE 30<br>MELVILLE, NY 11747<br><7100-00   General Unsecured § 726(a)(2)><br>pre-petition rent and lease rejection damages - unsecured non-priority claim - allow as filed | 36,455.00 | 36,455.00 | 0.00 | 36,455.00 | 0.00 |
| 670 | 10/12/05 | 610 | INDUSTRIAL VISION SOURCE<br>13710 HUTTON DRIVE<br>FARMERS BRANCH, TX 75234<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - ok as filed | 4,070.00 | 4,070.00 | 0.00 | 4,070.00 | 0.00 |
| 671 | 11/22/05 | 610 | EAGLE LEASING<br>P.O. BOX 923<br>ORANGE, CT 06477<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - ok as filed | 2,610.00 | 2,610.00 | 0.00 | 2,610.00 | 0.00 |
| 672 | 11/22/05 | 610 | RICHARD KNAUSS<br>1745 GULDEN PLACE<br>SAINT PAUL, MN 55109<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed against the estate per Court order dated 2/25/2014 | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 673 | 11/22/05 | 610 | SAMTEC INC<br>CHERI NOON A/R<br>520 PARK EAST BLVD<br>NEW ALBANY, IN 47150-7251<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - ok as filed | 143.36 | 143.36 | 0.00 | 143.36 | 0.00 |
| 675 | 11/29/05 | 610 | MARIE E HIGGINS<br>999 SOUTHERN ARTERY APT #404<br>QUINCY, MA 02169-8402<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed against the estate per Court order dated 2/25/2014 | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 676 | 11/29/05 | 610 | BEVERLY A KATTERSON<br>17706 NORBORNE<br>REDFORD, MI 48240<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed against the estate per Court order dated 2/25/2014 | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 677 | 11/29/05 | 610 | Joseph P. Figa & Marion L. Figa<br>7699 Olde Sturbridge Trl<br>Clarkston, MI 48348<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is disallowed against the estate per Court order dated 2/25/2014 | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 678 | 11/29/05 | 610 | Peru Tool & Die Inc<br>P.O. Box 193<br>Spring Valley, IL 61362-0193<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - ok as filed | 3,785.00 | 3,785.00 | 0.00 | 3,785.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 125

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 679 | 11/29/05 | 610 | MINOR RUBBER COMPANY INC. 49 ACKERMAN STREET BLOOMFIELD, NJ 07003-4299 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services  - ok as filed | 108.00 | 108.00 | 0.00 | 108.00 | 0.00 |
| 680 | 11/29/05 | 610 | AZTEC COMPONENTS P.O. BOX 2929 LAGUNA HILLS, CA 92654-2929 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - ok as filed | 3,805.00 | 3,805.00 | 0.00 | 3,805.00 | 0.00 |
| 681 | 11/29/05 | 610 | REARDON ASSOC. C/O SUBURBAN SKILL 990 WASHINGTON STREE SUITE 115S DEDHAM, MA 02026 <7100-00  General Unsecured § 726(a)(2)> Claim is allowed as a general unsecured non-priority claim in the amount of $30,811.60 per Court Order dated 2/25/2014 | 30,811.60 | 30,811.60 * | 0.00 | 30,811.60 | 0.00 |
| 683 | 11/29/05 | 610 | WEINELL MACHINE INC 3179 SO CHRYSLER AVE TUCSON, AZ 85713 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - Ok as filed | 1,335.00 | 1,335.00 | 0.00 | 1,335.00 | 0.00 |
| 684 | 11/29/05 | 610 | MSI TEC 6555 S KENTON ST SUITE 312 CENTENNIAL, CO 80111 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - ok as filed | 820.75 | 820.75 | 0.00 | 820.75 | 0.00 |
| 685 | 11/29/05 | 610 | ROBERT V ZLOTNICK & PHYLLIS R ZLOTNICK JT TEN 342 DWIGHT RD SPRINGFIELD, MA 01108 <7100-00  General Unsecured § 726(a)(2)> Claim is disallowed against the estate per Court order dated 2/25/2014 | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 686 | 11/29/05 | 610 | WILLIAM MC CANN 1442 12TH ST W BABYLON, NY 11704 <7100-00  General Unsecured § 726(a)(2)> Claim is disallowed against the estate per Court order dated 2/25/2014 | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 688 | 11/29/05 | 610 | RUTH STAMBLER 7803 BOULDER LN PARKLAND, FL 33067 <7100-00  General Unsecured § 726(a)(2)> Claim is disallowed against the estate per Court order dated 2/25/2014 | 2,244.55 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 689 | 11/29/05 | 610 | Antone M. Mello 1716 Sabal Palm Drive Edgewater, FL 32132 <7100-00  General Unsecured § 726(a)(2)> Claim is disallowed against the estate per Court order dated 2/25/2014 | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM                 **Claims Distribution Register**                    Page: 126

### Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 690 | 11/29/05 | 610 | NORTHEAST TECH. SERVICES<br>MIKE<br>10 DUNKLEE ROAD,UNIT 34 BOX 7<br>BOW, NH 03304<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services  - ok as filed | 18,552.50 | 18,552.50 | 0.00 | 18,552.50 | 0.00 |
| 691 | 11/29/05 | 610 | INFO HIGHWAY COMMUNICATIONS<br>A.R.C. NETWORKS, INC.<br>P.O. BOX 26915<br>NEW YORK, NY 10087-6915<br><7100-00   General Unsecured § 726(a)(2)><br>disallowed 12/3/2010 | 2,538.05 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 693 | 11/29/05 | 610 | LELANITE CORPORATION<br>P.O. BOX 160<br>WEBSTER, MA 01570-0160<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services  - ok as filed | 12,964.78 | 12,964.78 | 0.00 | 12,964.78 | 0.00 |
| 694 | 11/29/05 | 610 | Pilot Airfreight<br>314 N. Middletown Road<br>P.O. Box 97<br>Lima, PA 19037-0097<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services  - ok as filed | 9,578.02 | 9,578.02 | 0.00 | 9,578.02 | 0.00 |
| 695 | 11/29/05 | 610 | RECALL<br>P.O. Box 101057<br>ATLANTA, GA 30392-1057<br><7100-00   General Unsecured § 726(a)(2)><br>filed as an unsecured non-priority claim - ok as filed | 119.76 | 119.76 | 0.00 | 119.76 | 0.00 |
| 696 | 11/29/05 | 610 | EXCEL COMPONENTS & SUPPLY<br>INC<br>194-13 MORRIS AVENUE<br>HOLTSVILLE, NY 11742<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 3,656.96 | 3,656.96 | 0.00 | 3,656.96 | 0.00 |
| 698 | 11/29/05 | 610 | RICHARD LEHMAN<br>8 BLACKFOOT DRIVE<br>NASHUA, NH 03063<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim - ok as filed. | 7,400.00 | 7,400.00 | 0.00 | 7,400.00 | 0.00 |
| 699 | 11/29/05 | 610 | New York State Department of<br>Taxation and Finance<br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205-0300<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is replaced by claim #849 and should be disallowed against the estate. | 800.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page:  127

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 700 | 11/29/05 | 610 | INTELLEPRO, INC. 96 ROUTE 173 WEST UNIT 4 HAMPTON, NJ 08827 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - ok as filed. | 29,444.74 | 29,444.74 | 0.00 | 29,444.74 | 0.00 |
| 701 | 11/29/05 | 610 | POWER UPS (MODULAR DEVICES) ONE RONED RD. SHIRLEY, NY 11967 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services - ok as filed | 127,822.00 | 127,822.00 | 0.00 | 127,822.00 | 0.00 |
| 703 | 11/29/05 | 610 | Price Engineering 1175 Cottonwood Avenue Hartland, WI 53029-0925 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim - ok as filed. | 5,811.43 | 5,811.43 | 0.00 | 5,811.43 | 0.00 |
| 704 | 11/30/05 | 610 | Revenue Management One University Plaza Suite 312 Hackensack, NJ 07601 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim - ok as filed. | 12,664.50 | 12,664.50 | 0.00 | 12,664.50 | 0.00 |
| 705 | 11/30/05 | 610 | Revenue Management One University Plaza Suite 312 Hackensack, NJ 07601 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim - ok as filed. | 2,200.00 | 2,200.00 | 0.00 | 2,200.00 | 0.00 |
| 706 | 11/30/05 | 610 | STORAGE TRAILER LEASING P.O. Box 738 STOUGHTON, MA 02072-0738 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim - ok as filed. | 557.00 | 557.00 | 0.00 | 557.00 | 0.00 |
| 707 | 11/30/05 | 610 | YONESCU ENTERPRISES INC 504 Southwest Sun Circle Palm City, FL 34990 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim - ok as filed. | 11,219.83 | 11,219.83 | 0.00 | 11,219.83 | 0.00 |
| 708 | 11/30/05 | 610 | E&S TECHNOLOGIES, INC 121 BRICK KILN ROAD CHELMSFORD, MA 01824-3259 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim - ok as filed. | 3,130.00 | 3,130.00 | 0.00 | 3,130.00 | 0.00 |
| 709 | 11/30/05 | 610 | TRI-PHASE AUTOMATION 604 NORTH SHORE DRIVE HARTLAND, WI 53029 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim - ok as filed. | 87,224.15 | 87,224.15 | 0.00 | 87,224.15 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 128

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 710 | 11/30/05 | 610 | MILWAUKEE ELECTRONICS<br>5855 N. GLEN PK ROAD<br>MILWAUKEE, WI 53209<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim - ok as filed. | 70,839.00 | 70,839.00 | 0.00 | 70,839.00 | 0.00 |
| 712 | 11/30/05 | 610 | Bowne of Boston, Inc.<br>411 D Street<br>Boston, MA 02210<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is a duplicate of claim #629 and should be disallowed against the estate. | 49,067.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 713 | 11/30/05 | 610 | CLAIRHAN MANUFACTURING<br>806G S DIVISION ST<br>WAUNAKEE, WI 53597<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services  - ok as filed | 90,341.04 | 90,341.04 | 0.00 | 90,341.04 | 0.00 |
| 714 | 11/30/05 | 610 | RWA, INC.<br>ATTN: KEITH MANSFIELD<br>21 EAST ST<br>WINCHESTER, MA 01890<br><7100-00  General Unsecured § 726(a)(2)><br>A portion of this claim ($3,150) is filed as secured.  To the extent this claim is secured it is secured by property not administered by the estate.  The entire claim (152,838.55) should be allowed as a general unsecured non-priority claim. | 152,838.55 | 152,838.55<br>* | 0.00 | 152,838.55 | 0.00 |
| 715 | 11/30/05 | 610 | RTF LIGHT LLC,<br>36 PARMA<br>SUITE 2B<br>IRVINE, CA 92602<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 43,752.00 | 43,752.00 | 0.00 | 43,752.00 | 0.00 |
| 718 | 12/12/05 | 610 | AT&T CORP.<br>LISA MCLAIN1355 W UNIVERSITY DRIVE<br>MESA, AZ 85201<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 47,892.10 | 47,892.10 | 0.00 | 47,892.10 | 0.00 |
| 719 | 12/12/05 | 610 | EMDS, INC.<br>C/O P. RONEY<br>19230 NEW HAMPSHIRE AVENUE<br>BRINKLOW, MD 20862<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed. | 2,268.47 | 2,268.47 | 0.00 | 2,268.47 | 0.00 |
| 720 | 12/12/05 | 610 | Sarita & Minarik<br>109 North Center Drive<br>North Bruswick, NJ 08902<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 15,392.87 | 15,392.87 | 0.00 | 15,392.87 | 0.00 |
| 723 | 12/12/05 | 610 | American Stock Transfer&Trust<br>59 Maiden Lane<br>New York, NY 10038<br><7100-00  General Unsecured § 726(a)(2)> | 6,673.42 | 6,673.42 | 0.00 | 6,673.42 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM  **Claims Distribution Register**  Page: 129

**Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 724 | 12/12/05 | 610 | FARRELL PRECISION METALCRAFT CORP.<br>192 DANBURY ROAD<br>NEW MILFORD, CT 06776<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 19,844.65 | 19,844.65 | 0.00 | 19,844.65 | 0.00 |
| 726 | 12/12/05 | 610 | Brayman Houle Keating & Albright, PLLC<br>12 Cotton Road<br>Nashua, NH 03063<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 10,000.00 | 10,000.00 | 0.00 | 10,000.00 | 0.00 |
| 727 | 12/12/05 | 610 | SKYTEL<br>P.O. Box 740577<br>ATLANTA, GA 30374-0577<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 588.32 | 588.32 | 0.00 | 588.32 | 0.00 |
| 728 | 12/12/05 | 610 | Thomas Cherenack<br>6909 Dune Drive<br>Avalon, NJ 08202<br><7100-00   General Unsecured § 726(a)(2)><br>order 2469 filed as priority in connection with a pre-petition promissory note | 84,512.33 | 84,512.33 | 0.00 | 84,512.33 | 0.00 |
| 730 | 12/12/05 | 610 | Intelligent Motion Systems, Inc.<br>370 N. MAIN STREET<br>P.O. BOX 457<br>MARLBOROUGH, CT 06447<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services  - | 2,364.00 | 2,364.00 | 0.00 | 2,364.00 | 0.00 |
| 733 | 12/21/05 | 610 | Prototek Sheetmetal Fabrication, LLC<br>Attn: Kathy Howlett<br>244 Burnham Intervale Road<br>Contoocook, NH 03229<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 15,833.10 | 15,833.10 | 0.00 | 15,833.10 | 0.00 |
| 734 | 12/21/05 | 610 | T-Mobile Wireless<br>Attn: Bankruptcy Dept.<br>PO Box 37380<br>Albuquerque, NM 87176-7380<br><7100-00   General Unsecured § 726(a)(2)><br>references post petition date - one time charge for 6113.97 in January '05??  Termination fees | 6,113.97 | 6,113.97 | 0.00 | 6,113.97 | 0.00 |
| 735 | 12/21/05 | 610 | Simplicity, Inc.<br>600 West California Avenue<br>Sunnyvale, CA 94086-2486<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 3,872.00 | 3,872.00 | 0.00 | 3,872.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  130

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 736 | 12/21/05 | 610 | DORNER MFG CORP<br>975 COTTONWOOD AVENUE<br>HARTLAND, WI 53029-0020<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 402.64 | 402.64 | 0.00 | 402.64 | 0.00 |
| 738 | 12/21/05 | 610 | VISION SYSTEMS INTERNATIONAL<br>74 SUTPHIN PINES<br>YARDLEY, PA 19067-3460<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services  - | 1,100.00 | 1,100.00 | 0.00 | 1,100.00 | 0.00 |
| 739 | 12/30/05 | 610 | VOLPI MANUFACTURING<br>5 COMMERCE WAY<br>AUBURN, NY 13021<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 4,139.22 | 4,139.22 | 0.00 | 4,139.22 | 0.00 |
| 740 | 12/30/05 | 610 | Commonwealth of Massachusetts<br>Department of Revenue Anne Chan, Tax<br>Examiner,P.O. Box 9564<br>Boston, MA 02114-9564<br><7100-00   General Unsecured § 726(a)(2)><br>Claim filed against AutoImage but docketed in RVSI - $456 for period ending 9/30/2006 has been paid. - Add as Admin claim<br>after interim distribution is complete | 912.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 741 | 12/30/05 | 610 | Commonwealth of Massachusetts<br>Department of Revenue Anne Chan, Tax<br>Examiner,P.O. Box 9564<br>Boston, MA 02114-9564<br><7100-00   General Unsecured § 726(a)(2)><br>Add as Admin claim after interim distribution is complete | 5,112.00 | 4,839.00<br>* | 0.00 | 4,839.00 | 0.00 |
| 742 | 12/30/05 | 610 | American Airlines, Inc.<br>Air Travel Card Collections<br>7645 E. 63rd. St., MD 782<br>Tulsa, OK 74133<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 25,551.12 | 25,551.12 | 0.00 | 25,551.12 | 0.00 |
| 743 | 12/30/05 | 610 | MARTINDALE ASSOCIATES, INC.<br>INDUSTRIAL COMPUTING PRODUCTS<br>65 AVCO ROAD, UNIT M<br>HAVERHILL, MA 01835<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 1,092.50 | 1,092.50 | 0.00 | 1,092.50 | 0.00 |
| 744 | 12/30/05 | 610 | AMERICA II ELECTRONICS, INC.<br>2500 118TH AVENUE NORTH<br>ST. PETERSBURG, FL 33716-1919<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 7,537.45 | 7,537.45 | 0.00 | 7,537.45 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  131

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 745 | 12/30/05 | 610 | CIT Communications Finance Corp f/k/a Newcourt Communications Finance Corp,1 CIT Drive, Suite 4104A,Attn: Bankruptcy Livingston, NJ 07039 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services | 13,084.52 | 13,084.52 | 0.00 | 13,084.52 | 0.00 |
| 746 | 12/30/05 | 610 | JOSEPH A TEMPESTA 17 UDELL WAY E NORTHPORT, NY 11731-3713 <7100-00  General Unsecured § 726(a)(2)> duplicate of Claim #14 | 2,688.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 747 | 12/30/05 | 610 | Debt Acquisition Company of America V, LLC 1565 Hotel Circle South, Suite 310 San Diego, Ca 92108 <7100-00  General Unsecured § 726(a)(2)> Unsecured; History: 747-1 12/30/2005Claim #747 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $21145 (Bankruptcy Services LLC14); (747-1) Transferee: Archimedes Products, Inc. | 21,145.00 | 21,145.00 | 0.00 | 21,145.00 | 0.00 |
| 748 | 12/30/05 | 610 | Debt Acquisition Company of America V, LLC 1565 Hotel Circle South, Suite 310 San Diego, Ca 92108 <7100-00  General Unsecured § 726(a)(2)> Unsecured; History: 748-1 12/30/2005Claim #748 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $255 (Bankruptcy Services LLC14); (748-1) Transferee: Allied Wire & Cable | 255.00 | 255.00 | 0.00 | 255.00 | 0.00 |
| 749 | 12/30/05 | 610 | Debt Acquisition Company of America V, LLC 1565 Hotel Circle South, Suite 310 San Diego, Ca 92108 <7100-00  General Unsecured § 726(a)(2)> Unsecured; History: 749-1 12/30/2005Claim #749 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $291 (Bankruptcy Services LLC14); (749-1) Transferee: Axis Inc | 291.00 | 291.00 | 0.00 | 291.00 | 0.00 |
| 750 | 12/30/05 | 610 | Debt Acquisition Company of America V, LLC 1565 Hotel Circle South, Suite 310 San Diego, Ca 92108 <7100-00  General Unsecured § 726(a)(2)> Unsecured; History: 750-1 12/30/2005Claim #750 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $2241.87 (Bankruptcy Services LLC14); (750-1) Transferee: Bothe Associates | 2,241.87 | 2,241.87 | 0.00 | 2,241.87 | 0.00 |
| 751 | 12/30/05 | 610 | Debt Acquisition Company of America V, LLC 1565 Hotel Circle South, Suite 310 San Diego, Ca 92108 <7100-00  General Unsecured § 726(a)(2)> Unsecured; History: 751-1 12/30/2005Claim #751 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $1353.15 (Bankruptcy Services LLC14); (751-1) Transferee: Dick Franz & Associates | 1,353.15 | 1,353.15 | 0.00 | 1,353.15 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM          **Claims Distribution Register**          Page: 132

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 752 | 12/30/05 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 752-1 12/30/2005Claim #752 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $350 (Bankruptcy Services LLC14); (752-1) Transferee: Kadflx, Inc. | 350.00 | 350.00 | 0.00 | 350.00 | 0.00 |
| 753 | 12/30/05 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 753-1 12/30/2005Claim #753 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $890 (Bankruptcy Services LLC14); (753-1) Transferee: Flextron Systems | 890.00 | 890.00 | 0.00 | 890.00 | 0.00 |
| 754 | 12/30/05 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 754-1 12/30/2005Claim #754 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $519.99 (Bankruptcy Services LLC14); (754-1) Transferee: Exhibit Source Inc | 519.99 | 519.99 | 0.00 | 519.99 | 0.00 |
| 755 | 12/30/05 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 755-1 12/30/2005Claim #755 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $487 (Bankruptcy Services LLC14); (755-1) Transferee: Dow Business Guide | 487.00 | 487.00 | 0.00 | 487.00 | 0.00 |
| 756 | 12/30/05 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 756-1 12/30/2005Claim #756 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $1506.19 (Bankruptcy Services LLC14); (756-1) Transferee: Loyal Business | 1,506.19 | 1,506.19 | 0.00 | 1,506.19 | 0.00 |
| 757 | 01/03/06 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 757-1 01/03/2006Claim #757 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $532.14 (Bankruptcy Services LLC14); (757-1) Transferee: N & L Enterprises, Inc. | 532.14 | 532.14 | 0.00 | 532.14 | 0.00 |
| 758 | 01/03/06 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 758-1 01/03/2006Claim #758 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $4128 (Bankruptcy Services LLC14); (758-1) Transferee: MYONIC | 4,128.00 | 4,128.00 | 0.00 | 4,128.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  133

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / \<Category\> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 759 | 01/03/06 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br>\<7100-00   General Unsecured § 726(a)(2)\><br>Unsecured; History: 759-1 01/03/2006Claim #759 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $300.99 (Bankruptcy Services LLC14); (759-1) Transferee: Thales Optem Inc | 300.99 | 300.99 | 0.00 | 300.99 | 0.00 |
| 760 | 01/03/06 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br>\<7100-00   General Unsecured § 726(a)(2)\><br>Unsecured; History: 760-1 01/03/2006Claim #760 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $1084.85 (Bankruptcy Services LLC14); (760-1) Transferee: TNT USA INC | 1,084.85 | 1,084.85 | 0.00 | 1,084.85 | 0.00 |
| 761 | 01/03/06 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br>\<7100-00   General Unsecured § 726(a)(2)\><br>Unsecured; History: 761-1 01/03/2006Claim #761 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $271.88 (Bankruptcy Services LLC14); (761-1) Transferee: Ventre Fire Protection | 271.88 | 271.88 | 0.00 | 271.88 | 0.00 |
| 762 | 01/03/06 | 610 | Debt Acquisition Company of America V, LLC<br>1565 Hotel Circle South, Suite 310<br>San Diego, Ca 92108<br>\<7100-00   General Unsecured § 726(a)(2)\><br>Unsecured; History: 762-1 01/03/2006Claim #762 filed by Debt Acquisition Company of America V, LLC , total amount claimed: $6669 (Bankruptcy Services LLC14); (762-1) Transferee: Topline Dummy Components | 6,669.00 | 6,669.00 | 0.00 | 6,669.00 | 0.00 |
| 763 | 01/03/06 | 610 | DEL-TRON PRECISION,INC.<br>5 TROWBRIDGE DR.<br>BETHEL, CT 06801<br>\<7100-00   General Unsecured § 726(a)(2)\><br>Unsecured non-priority claim for pre-petition goods/services | 28,174.64 | 28,174.64 | 0.00 | 28,174.64 | 0.00 |
| 765 | 01/03/06 | 610 | PRIETO MACHINE<br>1785 STOUT DRIVE #D<br>WARMINSTER, PA 18974<br>\<7100-00   General Unsecured § 726(a)(2)\><br>Unsecured non-priority claim for pre-petition goods/services  - | 12,619.90 | 12,619.90 | 0.00 | 12,619.90 | 0.00 |
| 767 | 01/04/06 | 610 | AM-PM Cleaning Corporation<br>1560 Trapelo Road<br>Waltham, MA 02451<br>\<7100-00   General Unsecured § 726(a)(2)\> | 25,400.00 | 25,400.00 | 0.00 | 25,400.00 | 0.00 |
| 768 | 01/04/06 | 610 | Air & Energy Services, Inc.<br>P.O. Box 90<br>East Walpole, MA 02032<br>\<7100-00   General Unsecured § 726(a)(2)\><br>order 2469 - $2,170.00 of this claim is filed as priority for deposits toward purchase, lease, or rental of property or services for personal family or household use.  Claimant is a vendor of the Debtor who provided pre-petition goods and services and whose claim is not in the nature of a priority claim as contemplated in 11 U.S.C. 507(a)(7).  Unsecured non-priority claim for pre-petition goods/services | 7,921.00 | 7,921.00<br>* | 0.00 | 7,921.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 134

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 769 | 01/04/06 | 610 | HALCO PRODUCTS COMPANY<br>100 NORTH GORDON STREET<br>ELK GROVE, IL 60007-1193<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 5,404.71 | 5,404.71 | 0.00 | 5,404.71 | 0.00 |
| 771 | 01/04/06 | 610 | MICHAEL C. TAMARKIN<br>1320 PENDERSON COURT<br>NEW ALBANY, OH 43054<br><7100-00   General Unsecured § 726(a)(2)><br>Claim filed as unsecured for money loaned with no docs attached - date incurred 11/24/1995 | 135,320.00 | 135,320.00 | 0.00 | 135,320.00 | 0.00 |
| 774 | 01/04/06 | 610 | JRS PRECISION MACHINING CORP.<br>40-2 RAYNOR STREET<br>RONKONKOMA, NY 11779<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 5,439.50 | 5,439.50 | 0.00 | 5,439.50 | 0.00 |
| 778 | 01/04/06 | 610 | Revenue Management<br>One University Plaza<br>Suite 312<br>Hackensack, NJ 07601<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of 704; Disallow; Unsecured non-priority claim for pre-petition goods/services - | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 779 | 01/04/06 | 610 | Revenue Management<br>One University Plaza<br>Suite 312<br>Hackensack, NJ 07601<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of claim 705; Disallow; Unsecured non-priority claim for pre-petition goods/services - | 12,664.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 781 | 01/06/06 | 610 | Andrew Peros<br>305 Van Sciver Street,<br>Beverly, NJ 08010<br><7100-00   General Unsecured § 726(a)(2)><br>order 2469 disallowed Incorrect pdf attached - wrong case | 4,632.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 783 | 01/25/06 | 610 | CONFERENCECALL.COM<br>C/O WEST ASSET MANAGEMENT, INC.<br>P.O. BOX 674544<br>MARIETTA, GA 30006<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 7,421.59 | 7,421.59 | 0.00 | 7,421.59 | 0.00 |
| 787 | 01/25/06 | 610 | DATARAY INC.<br>605 STAPP ROAD<br>BOULDER CREEK, CA 95006<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 11,250.00 | 11,250.00 | 0.00 | 11,250.00 | 0.00 |
| 790 | 01/25/06 | 610 | A-Sun Trading Co.<br>1450 Ashmore Street<br>San Antonio, TX 78245<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 10,816.75 | 10,816.75 | 0.00 | 10,816.75 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  135

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 791 | 01/25/06 | 610 | Aleksandr Juk<br>5222 Debours<br>Pierrefonds, Qu<br><7100-00   General Unsecured § 726(a)(2)><br>Claim represents monies owed pursuant to a subordinated promissory note dated November 21, 2000 in connection with the sale of Abante Automation, Inc. stock, which RVSI acquired in November, 2000.  Claimant was a selling stockholder. | 17,932.85 | 17,932.85 | 0.00 | 17,932.85 | 0.00 |
| 792 | 01/25/06 | 610 | COMPUTER EXPRESS<br>155 JOHN DOWNEY DR.<br>NEW BRITAIN, CT 06052<br><7100-00   General Unsecured § 726(a)(2)><br>Filed as a priority claim but not entitled to priority status - docs attached clearly indicate pre-petition goods/services provided to the debtor. Unsecured non-priority claim for pre-petition goods/services | 104,688.70 | 104,688.70<br>* | 0.00 | 104,688.70 | 0.00 |
| 793 | 01/25/06 | 610 | GPR COMPANY, INC<br>22 DANIEL ROAD EAST<br>FAIRFIELD, NJ 07004-2529<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 9,109.75 | 9,109.75 | 0.00 | 9,109.75 | 0.00 |
| 794 | 01/25/06 | 610 | LA BATCHELDER & SONS<br>CONSULT.<br>2 JAMES ST<br>DERRY, NH 03038<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 5,545.00 | 5,545.00 | 0.00 | 5,545.00 | 0.00 |
| 795 | 01/25/06 | 610 | ARGROV BOX COMPANY<br>PO BOX 13015<br>DAYTON, OH 45413-0015<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 481.30 | 481.30 | 0.00 | 481.30 | 0.00 |
| 797 | 01/25/06 | 610 | LEICHA MAKL<br>49 SPRINGFIELD CIRCLES<br>MERRIMACK, NH 03054<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as a priority wage claim for pre-petition services provided but is not entitled to priority status.  Claimants documentation indicates this claim is for "non employee compensation" for pre-petition periods.  Claim should be allowed as a general unsecured claim. | 2,447.50 | 2,447.50<br>* | 0.00 | 2,447.50 | 0.00 |
| 802 | 01/25/06 | 610 | Progressive Hydraulics Inc.<br>280 Midland Ave.<br>Saddle Brook, NJ 07663<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 294.19 | 294.19 | 0.00 | 294.19 | 0.00 |
| 808 | 01/25/06 | 610 | PAUL J. ROBINSON<br>3 PONY COURT<br>BELLINGHAM, MA 02019<br><7100-00   General Unsecured § 726(a)(2)><br>claim is for pre-petition non priority wages - ok as filed | 2,414.37 | 2,414.37 | 0.00 | 2,414.37 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 136

### Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 812 | 01/25/06 | 610 | Adams, Ian J<br>28 Russells Way<br>Westford, MA 01886<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is for pre-petition non priority wages - OK as filed. | 3,805.72 | 3,805.72 | 0.00 | 3,805.72 | 0.00 |
| 815 | 01/25/06 | 610 | NUTEC COMPONENTS INC.<br>81 JEFRYN BLVD.<br>DEER PARK, NY 11729<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 46,766.00 | 46,766.00 | 0.00 | 46,766.00 | 0.00 |
| 817U | 01/25/06 | 610 | DAVID BRIAN JENNINGS<br>11 KESSLER FARM DRIVE #239<br>NASHUA, NH 03063<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is allowed as $891.41 in pre-petition priority wages and $12,051.92 pre-petition non priority wages per Court order dated<br>12/3/2010 (Doc #2229) | 12,051.92 | 12,051.92 | 0.00 | 12,051.92 | 0.00 |
| 818 | 01/25/06 | 610 | GPR COMPANY, INC<br>22 DANIEL ROAD EAST<br>FAIRFIELD, NJ 07004-2529<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 9,109.75 | 9,109.75 | 0.00 | 9,109.75 | 0.00 |
| 820 | 01/25/06 | 610 | AVALON COMMONS<br>LISA CASTELLANO<br>135 PINELAWN ROAD, SUITE 1305<br>MELVILLE, NY 11747<br><7100-00   General Unsecured § 726(a)(2)><br>Claim allowed as a general unsecured claim in the amount of $5,652.41 per 12/3/2010 order | 5,652.41 | 5,652.41 | 0.00 | 5,652.41 | 0.00 |
| 823 | 01/25/06 | 610 | Andrew Peros<br>305 Van Sciver Street,<br>Beverly, NJ 08010<br><7100-00   General Unsecured § 726(a)(2)><br>Claimant is the holder of an unsecured note dated 8/6/2004 | 78,189.17 | 78,189.17 | 0.00 | 78,189.17 | 0.00 |
| 824 | 01/25/06 | 610 | QUINCY TELEMESSAGING<br>29 RUSSELL PARK<br>P.O. Box 690799<br>QUINCY, MA 02269-0799<br><7100-00   General Unsecured § 726(a)(2)><br>Includes post-petition amounts | 226.36 | 226.36 | 0.00 | 226.36 | 0.00 |
| 825 | 01/25/06 | 610 | Vince Tarantino<br>6380 Boul. Robert<br>St Leonard, Qu<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claim 234; Disallow; Claim represents monies owed pursuant to a subordinated promissory note dated November 21, 2000 in connection with the sale of Abante Automation, Inc. stock, which RVSI acquired in November, 2000.  Claimant was a selling stockholder. | 54,673.12 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  137

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 826 | 01/25/06 | 610 | Dmytro Rukhlyadyev<br>5242 Debours<br>Pierrefonds, Qu<br><7100-00   General Unsecured § 726(a)(2)><br>Claim represents monies owed pursuant to a subordinated promissory note dated November 21, 2000 in connection with the sale of Abante Automation, Inc. stock, which RVSI acquired in November, 2000.  Claimant was a selling stockholder. | 6,725.16 | 6,725.16 | 0.00 | 6,725.16 | 0.00 |
| 827 | 01/25/06 | 610 | Alain Gagnon<br>94 Churchill<br>Baie d'urfe, Qu<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claim 271; Disallow - Claim represents monies owed pursuant to a subordinated promissory note dated November 21, 2000 in connection with the sale of Abante Automation, Inc. stock, which RVSI acquired in November, 2000. Claimant was a selling stockholder. Unsecured; History: 827-1 01/25/2006Claim #827 filed by Alain Gagnon , total amount claimed: $32278.32 (Bankruptcy Services LLC14) | 32,278.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 828 | 01/25/06 | 610 | Andrew Peros<br>305 Van Sciver Street,<br>Beverly, NJ 08010<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claim 229 and bounced payment toward note in claim 823; Disallow - Claimant is the holder of an unsecured note dated 8/6/2004 - this claim represents a bounced check | 4,287.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 829 | 01/25/06 | 610 | BOJKO AND JAGODA VODANOVIC<br>86 MIDLAND<br>BEACONFIELD, QC H9W 4PI<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claim 549; Disallow; Unsecured non-priority claim for pre-petition goods/services - no docs | 2,017,448.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 838 | 01/26/06 | 610 | Revenue Management<br>One University Plaza<br>Suite 312<br>Hackensack, NJ 07601<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 29,230.55 | 29,230.55 | 0.00 | 29,230.55 | 0.00 |
| 839 | 01/26/06 | 610 | Pitney Bowes Credit Corporation<br>27 Waterview Drive<br>Shelton, CT 06484-5151<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 3,482.08 | 3,482.08 | 0.00 | 3,482.08 | 0.00 |
| 840 | 02/07/06 | 610 | American Express Travel Related Svcs Co<br>Inc Corp Card c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 16,735.98 | 16,735.98 | 0.00 | 16,735.98 | 0.00 |
| 841 | 02/07/06 | 610 | American Express Travel Related Svcs Co<br>Inc Corp Card c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claim 546; Disallow.  Unsecured non-priority claim for pre-petition goods/services | 21,319.38 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 01/27/16 11:54 AM          **Claims Distribution Register**          Page: 138

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 842 | 02/07/06 | 610 | American Express Travel Related Svcs Co<br>Inc Corp Card c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claim 547; Disallow; Unsecured non-priority claim for pre-petition goods/services | 11,614.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| 843 | 02/07/06 | 610 | American Express Travel Related Svcs Co<br>Inc Corp Card<br>c/o Becket and Lee, LLP,P.O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claim 544; Disallow; Unsecured non-priority claim for pre-petition goods/services | 5,457.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| 845 | 02/07/06 | 610 | COFFEE PAUSE<br>1260 SUFFIELD STREET<br>AGAWAM, MA 01001-2933<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 360.00 | 360.00 | 0.00 | 360.00 | 0.00 |
| 847 | 08/25/06 | 610 | Reed Exhibition Companies<br>c/o Metrogroup<br>61 Broadway, Suite 1410<br>New York, NY 10006<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 12,500.00 | 12,500.00 | 0.00 | 12,500.00 | 0.00 |
| 856 | 06/13/07 | 610 | AT & T Inc.<br>Mitchell J. Decter, Esq. Lowenstein<br>Sandler, PC,65 Livingston Avenue<br>Roseland, NJ 07068<br><7100-00   General Unsecured § 726(a)(2)><br>OK as gen. unsecured claim - arose from return of preference action funds | 1,500.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 857 | 09/06/07 | 610 | Kofler's Tool & Die<br>c/o Moritt, Hock<br>400 Garden City Plaza<br>Garden City, NY 11530<br><7100-00   General Unsecured § 726(a)(2)><br>filed as priority, but not entitled to priority status.  Claim reprensents increase in claim due to return of preference settlement funds to the estate. | 12,500.00 | 12,500.00<br>* | 0.00 | 12,500.00 | 0.00 |
| 859 | 04/08/08 | 610 | William McCann<br>416 Hopper Drive<br>Center Islip, NY 11722<br><7100-00   General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 860 | 01/13/06 | 610 | Infineon Technologies Dresden Gmbh<br>& Co. DHG<br>Att: Zs Zsatku<br>Konigsbrucker Str 180 D-01099<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 70,000.00 | 70,000.00 | 0.00 | 70,000.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  139

## Case:  04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 868 | 01/17/06 | 610 | Esdale, Donald<br>47 Payson Av<br>Rockland, MA 02370<br><7100-00  General Unsecured § 726(a)(2)><br>filed as unsecured non-priority claim for pre-petition wages owed.  Allow as filed | 711.06 | 711.06 | 0.00 | 711.06 | 0.00 |
| 869A | 01/17/06 | 610 | Christopher Savina<br>21 Tokanel Drive<br>Londonderry, NH 03053<br><7100-00  General Unsecured § 726(a)(2)> | 2,316.43 | 2,316.43 | 0.00 | 2,316.43 | 0.00 |
| 875 | 01/17/06 | 610 | Bouchard, Glen<br>380 Manchester St<br>Manchester, NH 03103<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is filed as an unsecured non-priority claim for pre-petition wages owed.  Allow as filed. | 1,152.74 | 1,152.74 | 0.00 | 1,152.74 | 0.00 |
| 877 | 01/17/06 | 610 | Barrington Research Associates Inc.<br>161 N. Clark Street<br>Suite 2950<br>Chicago, IL 60601-3221<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed. | 125,905.80 | 125,905.80 | 0.00 | 125,905.80 | 0.00 |
| 878 | 01/17/06 | 610 | JAI Pulnix Inc.<br>aka Pulnix America Inc.<br>625 River Oaks Parkway<br>San Jose, CA 95134<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services - OK as filed. | 42,553.11 | 42,553.11 | 0.00 | 42,553.11 | 0.00 |
| 879A | 01/18/06 | 610 | Brothwell, Philip<br>5 Patch Rd<br>Henniker, NH 03242<br><7100-00  General Unsecured § 726(a)(2)><br>Claim contains three parts:  (1) administrative claim for post-petition wages in the amount of $2,314.92 (2) priority wage claim for pre-petition wages owed in the amount of $1,425.44; and (3) non-priority claim for pre-peition wages owed in the amount of $542.24 - allow as filed | 542.24 | 542.24 | 0.00 | 542.24 | 0.00 |
| 884 | 01/19/06 | 610 | Bragdon, Stephen<br>442 Tibbetts Hill<br>Goffstown, NH 03045<br><7100-00  General Unsecured § 726(a)(2)><br>Allowed as a general unsecured claim in the amount of 9,295.06 per Court order dated 12/3/2010 | 9,295.06 | 9,295.06<br>* | 0.00 | 9,295.06 | 0.00 |
| 896 | 01/20/06 | 610 | JOSEPH KELLER<br>10 DUCK HILL TERRACE<br>DUXBURY, MA 02332<br><7100-00  General Unsecured § 726(a)(2)><br>Claim is filed as an unsecured non-priority claim for pre-petition wages owed and matches the statement of administrative expenses; allow as filed. - | 3,682.76 | 3,682.76 | 0.00 | 3,682.76 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 140

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 898 | 01/23/06 | 610 | Russell Leasing, Inc.<br>6 Cobbler Court<br>Litchfield, NH 03052<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 19,891.38 | 19,891.38 | 0.00 | 19,891.38 | 0.00 |
| 904 | 01/23/06 | 610 | Hillsgrove, Raymond<br>123 Pembroke Road<br>Concord, NH 03301<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as an unsecured non-priority claim for pre-petition wages owed and should be allowed as filed | 1,161.64 | 1,161.64 | 0.00 | 1,161.64 | 0.00 |
| 906 | 01/23/06 | 610 | Waste Management<br>2421 W. Peoria Ave.<br>Phoenix, AZ 85029<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 1,355.26 | 1,355.26 | 0.00 | 1,355.26 | 0.00 |
| 908U | 01/24/06 | 610 | Ganz, Richard C<br>10859 Fullbright Ave<br>Chatsworth, CA 91311<br><7100-00   General Unsecured § 726(a)(2)> | 1,897.47 | 1,897.47 | 0.00 | 1,897.47 | 0.00 |
| 910 | 01/24/06 | 610 | Skadden, Arps, Slate, Meagher<br>Four Times Square<br>New York, NY 10036-6522<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claims 350 and 613; Claim 350 to be allowed; Claims 613 and 910 Disallowed.  Unsecured non-priority claim for pre-petition goods/services | 937,225.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| 911 | 01/26/06 | 610 | R&R PACKAGING<br>323 ROUTE 209<br>P.O. BOX 100<br>HUGUENOT, NY 12746<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 226.20 | 226.20 | 0.00 | 226.20 | 0.00 |
| 914 | 01/26/06 | 610 | Kay, Robert E.<br>172 Island Pd Rd<br>Derry, NH 03038<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is filed as an unsecured non-priority claim for pre-petition wages and should be allowed as filed | 6,569.82 | 6,569.82 | 0.00 | 6,569.82 | 0.00 |
| 916U | 01/26/06 | 610 | Robert Michaels<br>729 Fish Rock Road<br>Southbury, CT 06488<br><7100-00   General Unsecured § 726(a)(2)><br>pursuant to order dated 2/16/2012, $68,400 of claim is a pre-petition unsecured claim. | 68,400.00 | 68,400.00 | 0.00 | 68,400.00 | 0.00 |

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 141

## Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 919 | 02/09/06 | 610 | IMAGISTIC (PITNEY BOWES)<br>P.O.BOX 856037<br>ACCT# 1821-6302-86-1<br>LOUISVILLE, KY 40285-6037<br><7100-00   General Unsecured § 726(a)(2)><br>appears to include some post petition amounts due.  9019 shows Imagistic is owed $2,012.33 in unpaid post-petition funds.<br>claim is not clearly marked as an admin claim, was filed past the deadline to file administrative claims and includes pre-petition<br>amounts | 10,732.12 | 10,732.12 | 0.00 | 10,732.12 | 0.00 |
| 920 | 02/09/06 | 610 | ASYST TECHNOLOGIES<br>48761 KATO ROAD<br>FREMONT, CA 94538<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 14,844.50 | 14,844.50 | 0.00 | 14,844.50 | 0.00 |
| 921 | 02/09/06 | 610 | IDEAS INC.<br>KATHY MCNAMARA<br>160 TANNER STREET<br>LOWELL, MA 01852<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claim 623; Disallows; Unsecured non-priority claim for pre-petition goods/services | 8,110.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 923 | 02/13/06 | 610 | Paul Matzko<br>3911 Henry Avenue<br>Philadelphia, PA 19129<br><7100-00   General Unsecured § 726(a)(2)><br>balance due on promissory note.  Claimant is the note holder | 22,284.47 | 22,284.47 | 0.00 | 22,284.47 | 0.00 |
| 924 | 02/13/06 | 610 | JEFF SAUL<br>37 WOODBROOK DRIVE<br>RIDGE, NY 11961<br><7100-00   General Unsecured § 726(a)(2)><br>duplicate of claim 250 and should be disallowed | 8,581.40 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 925 | 02/13/06 | 610 | EPlus Technology, Inc.<br>c/o Eric Westrate<br>13595 Dulles Technology Drive<br>Herndon, VA 20171-3413<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 6,291.35 | 6,291.35 | 0.00 | 6,291.35 | 0.00 |
| 926 | 02/13/06 | 610 | HEILIND ELECTRONICS DIV:FORCE<br>ELECT.<br>58 JONSPIN ROAD<br>WILMINGTON, MA 01887<br><7100-00   General Unsecured § 726(a)(2)><br>Duplicate of Claim 145; Disallow; Unsecured non-priority claim for pre-petition goods/services | 1,284.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| 928 | 02/14/06 | 610 | SONNENSCHEIN NATH &<br>ROSENTHAL LLP<br>C/O D. FARRINGTON YATES, ESQ.<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1089<br><7100-00   General Unsecured § 726(a)(2)><br>Amends Claim 565; Allow; Unsecured non-priority claim for pre-petition goods/services | 1,440,959.51 | 1,440,959.51 | 0.00 | 1,440,959.51 | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  142

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 932 | 02/14/06 | 610 | Judi Hutts<br>620 S Elm Street<br>Palatine, IL 60067<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is for "stock". | 3,523.31 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 935 | 02/14/06 | 610 | Various Investors of Auto Image ID,<br>Inc.<br>c/o Tobey Daluz, Esq.<br>919 N. Mark Steret, 12th Floor<br>Wilmington, DE 19801<br><7100-00   General Unsecured § 726(a)(2)><br>Filed against wrong debtor; Disallow; Unsecured nonpriority claim filed on behalf of numerous investors. | 4,451,193.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 936 | 02/15/06 | 610 | SCION CORPORATION<br>82 WORMAN'S MILL COURT<br>SUITE H<br>FREDERICK, MD 21701<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 12,326.54 | 12,326.54 | 0.00 | 12,326.54 | 0.00 |
| 937 | 02/15/06 | 610 | SCION CORPORATION<br>82 WORMAN'S MILL COURT<br>SUITE H<br>FREDERICK, MD 21701<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is a duplicate of claim #936 and should be disallowed against the estate. | 12,326.54 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 938 | 02/15/06 | 610 | ANORAD CORPORATION<br>ROCKWELL INTERNATIONAL CORP.<br>DEPT. CH 10418<br>PALATINE, IL 60055-0418<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services | 1,658,544.00 | 1,658,544.00 | 0.00 | 1,658,544.00 | 0.00 |
| 940 | 02/15/06 | 610 | Theng-Yiow Thomas Lee<br>130 Kings Road<br>     26816-6<br><7100-00   General Unsecured § 726(a)(2)><br>Filed as pre-petition priority wage claim for severance earned long before the 90 day period immediately preceding the filng.<br>Allow as a general unsecured claim in the amount of 79,089.51 | 79,089.51 | 79,089.51<br>* | 0.00 | 79,089.51 | 0.00 |
| 949U | 04/09/08 | 610 | Commonwealth of Pennsylvania<br>Department of Revenue<br>Bureau of Compliance,POB 280946<br>Harrisburg, PA 17128-0946<br><7100-00   General Unsecured § 726(a)(2)><br>Claim is for pre-petition capital stock-franchise tax and is allowed as filed (10547 priority and 600 gen. unsecured) | 600.00 | 600.00 | 0.00 | 600.00 | 0.00 |
| 950 | 03/15/06 | 610 | W.M.BERG,INC.<br>P.O.BOX 360269<br>154-0455<br>PITTSBURGH, PA 15251-6269<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured non-priority claim for pre-petition goods/services  - filed in zero amount | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 143

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 963 | 01/27/06 | 610 | Dietzel, Michael E. 10 Helen Drive Hooksett, NH 03106 <7100-00   General Unsecured § 726(a)(2)> Claim is filed as an unsecured nonpriority claim for pre-petition wages and should be allowed as such | 5,518.12 | 5,518.12 | 0.00 | 5,518.12 | 0.00 |
| 968 | 01/30/06 | 610 | Sypek, Daniel J 154 Flagstone Drive - # 9 Nashua, NH 03063 <7100-00   General Unsecured § 726(a)(2)> allowed as general unsecured claim -12/3/2010 | 442.26 | 442.26 * | 0.00 | 442.26 | 0.00 |
| 972 | 01/30/06 | 610 | Holahan, Stephen 10 Seneca Road Winchester, MA 01890 <7100-00   General Unsecured § 726(a)(2)> Claim is filed as an unsecured non-priority claim for pre-petition wages and should be allowed as filed | 81.46 | 81.46 | 0.00 | 81.46 | 0.00 |
| 989 | 01/25/06 | 610 | French, Christopher A. 7 Stanstead Place Nashua, NH 03063 <7100-00   General Unsecured § 726(a)(2)> Claim allowed as a general unsecured non-priority claim in the amount of $2,324.33 per Court order dated 12/3/2013 | 2,324.33 | 2,324.33 | 0.00 | 2,324.33 | 0.00 |
| 1035 | 01/26/06 | 610 | UMA COMPUTERS UMA 76 NORTHEASTERN BLVD.,UNIT 37 NASHUA, NH 03062-3174 <7100-00   General Unsecured § 726(a)(2)> Claim be allowed as an unsecured non-priority claim in the amount of $52,833.82 - 12/3/2012 | 52,833.82 | 52,833.82 * | 0.00 | 52,833.82 | 0.00 |
| 1036 | 01/31/06 | 610 | DONALD MOSER 6 ORIOLE ROAD WINDHAM, NH 03087 <7100-00   General Unsecured § 726(a)(2)> Claim is filed as administrative for employee wages and benefits and references "pre-petition" on the claim form.  According to the statement of administrative expenses filed by the debtor upon conversion of the case, the claimant does have a pre-petition claim for unused vacation time in  the amount of  $1,640.00.  However, the claimant is a non"Kerp" employee whose pre-petition earned time was not elevated to administrative status.  Claimant is the holder of an allowed administrative claim in the amount of $13,992.15 (calim #987).  This claim should be allowed as a general unsecured non-priority claim in the amount of $1,640.66 represented pre-petition earned time earned outside of the 90 day period immediately preceding the filing of the petition. | 1,640.66 | 1,640.66 * | 0.00 | 1,640.66 | 0.00 |
| 1043 | 02/01/06 | 610 | CARR-MET IND., INC 6 COMMERCE DRIVE FARMINGDALE, NY 11735 <7100-00   General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services | 333.00 | 333.00 | 0.00 | 333.00 | 0.00 |
| 1044 | 02/02/06 | 610 | TRI-STAR MACHINE W245 N5474 CORPORATE CIRCLE SUSSEX, WI 53089 <7100-00   General Unsecured § 726(a)(2)> Amendment of Claim 160; File Amount Increased; Don't Understand Why; Disallow; | 97,783.43 | 0.00 | 0.00 | | 0.00 |

(*) Denotes objection to Amount Filed

Printed:  01/27/16 11:54 AM

# Claims Distribution Register

Page:  144

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|------|------|------|------|------|------|
| 1045 | 02/03/06 | 610 | Mouser Electronics, Inc. 1000 N. Main Street Mansfield, TX 76063 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services | 1,747.79 | 1,747.79 | 0.00 | 1,747.79 | 0.00 |
| 1047 | 02/06/06 | 610 | Reed Exhibition Companies c/o Metrogroup 61 Broadway, Suite 1410 New York, NY 10006 <7100-00  General Unsecured § 726(a)(2)> Duplicate of Claim 847; Disallow. | 12,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1049 | 02/01/06 | 610 | Wojter Dymek 9 South Borton STreet New Buffalo, MI 49117 <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services | 17,000.00 | 17,000.00 | 0.00 | 17,000.00 | 0.00 |
| 1050 | 02/06/06 | 610 | Helgi Sigurdsson 502 Westminster Dollard Des Ormeau, Qc H9G 1E5, AE <7100-00  General Unsecured § 726(a)(2)> Duplicate of Claim 846 (allowed) and 607 (disallowed) ; Disallow | 47,809.37 | 47,809.37 * | 0.00 | 47,809.37 | 0.00 |
| 1051 | 02/07/06 | 610 | WHITE EAGLE MACHINE SHOP PETE HEINZLE 810 E 47TH STREET SUITE 101 TUCSON, AZ 85713 <7100-00  General Unsecured § 726(a)(2)> No basis for damages; Disallow; Unsecured non-priority claim filed for breach of contract | 3,000,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XXXXX | 01/07/15 | 610 | TEST <7100-00  General Unsecured § 726(a)(2)> Unsecured non-priority claim for pre-petition goods/services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | **Total for Priority 610:   0% Paid** | | **$41,742,361.02** | **$27,338,898.68** | **$0.00** | **$27,338,898.68** | **$0.00** |
| 846 | 07/18/06 | 620 | Helgi Sigurdsson 502 Westminster Dollard Des Ormeau, Qc H9G 1E5, Ca <7200-00  Tardy General Unsecured § 726(a)(3)> Amends 607 -   Claim represents monies owed pursuant to a subordinated promissory note dated November 21, 2000 in connection with the sale of Abante Automation, Inc. stock, which RVSI acquired in November, 2000.  Claimant was a selling stockholder. | 47,809.37 | 47,809.37 | 0.00 | 47,809.37 | 0.00 |
| 851 | 03/02/07 | 620 | KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH-BANKRUPTCY SECTION ATTN: LEANNE WARREN,P O BOX 5222 FRANKFORT, KY 40602 <7200-00  Tardy General Unsecured § 726(a)(3)> claim withdrawn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 145

## Case: 04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 852 | 03/30/07 | 620 | Bolder Vision Optik, Inc.<br>4730 Walnut St., Suite 102<br>Boulder, CO 80301<br><7200-00  Tardy General Unsecured § 726(a)(3)><br>Unsecured non-priority claim for pre-petition goods/services | 74,456.50 | 74,456.50 | 0.00 | 74,456.50 | 0.00 |
| 944 | 02/21/06 | 620 | HAUT W SPEC CO INC<br>N56 W 13664 SILVER SPRING<br>MENOMONEE FALLS, WI 53051<br><7200-00  Tardy General Unsecured § 726(a)(3)><br>Unsecured non-priority claim for pre-petition goods/services | 79,964.21 | 79,964.21 | 0.00 | 79,964.21 | 0.00 |
| | | | **Total for Priority 620:   0% Paid** | **$202,230.08** | **$202,230.08** | **$0.00** | **$202,230.08** | **$0.00** |
| 266 | 03/23/05 | 630 | AMERICO & ROSE MORENZI<br>129 CORNELL ST<br>CRANSTON, RI 02920<br><7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is filed as secured by RVSI stock | 410.00 | 410.00 * | 0.00 | 410.00 | 0.00 |
| 275 | 03/23/05 | 630 | MAUREEN E HEARNEY &<br>MICHAEL T HEARNEY JT TEN<br>7 JUNE ST<br>HAUPPAUGE, NY 11788<br><7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)><br>stock shares in an amount undetermined | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 278 | 03/23/05 | 630 | WILLIAM A. MCCANN<br>1442 12TH ST<br>W. BABYLON, NY 11704<br><7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is filed as an unsecured priority claim for contributions to an employee benefit plan but is actually for common stock in an undetermined amount. | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 285 | 03/23/05 | 630 | HAROLD F. TUNKEL<br>59 KNIGHTS BRIDGE<br>APT E<br>GUILDERLAND, NY 12084<br><7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)><br>filed as unsecured for stock purchase | 252.00 | 252.00 * | 0.00 | 252.00 | 0.00 |
| 288 | 03/23/05 | 630 | DAVID D. PAQUIN<br>95 OLD ROAD<br>DRACUT., MA 01826<br><7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)><br>filed as unsecured for stock | 5,000.00 | 5,000.00 * | 0.00 | 5,000.00 | 0.00 |
| 298 | 03/23/05 | 630 | GERALD R. COOPER<br>2165 BONNWOOD COURT<br>ATLANTA, GA 30345<br><7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)><br>Stock holder - unquantified claim - no documentation | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM                **Claims Distribution Register**                          Page:  146

## Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|--------------|----------------|--------------|---------------|------------------|
| 320 | 03/23/05 | 630 | FRED M. CAHILL<br>568 ALMON AVE.<br>WOODBRIDGE, NJ 07095<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for common stock - unquantified | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 375 | 03/24/05 | 630 | JOHN M. PERI<br>602 SERENE CT<br>ROSEVILLE, CA 95678<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock".  Stock represents equity and not a claim against the Debtor or the Estate.  Claim should be disallowed. | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 523 | 03/25/05 | 630 | SALLY A SMITHS TR<br>03/22/00<br>SALLY A SMITH REVOCABLE TRUST,BOX 1434<br>MEADOW VISTA, CA 95722-1434<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock".  Stock represents equity and not a claim against the Debtor.  Claim should be disallowed. | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 658 | 07/19/05 | 630 | DONALD L HANSEN & MERRY KAY<br>HANSEN JT TEN<br>1637 GLENVIEW DRIVE<br>EAST PEORIA, IL 61611<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock".  Stock represents equity and not a claim against the Debtor.  Claim should be disallowed. | 6.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 682 | 11/29/05 | 630 | RICHARD J HAULEY<br>535 EAST 4500 SOUTH SUITE D-280<br>SALT LAKE CITY, UT 84107<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)> | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 697 | 11/29/05 | 630 | VIRGINIA A COCHRANE<br>301 FOREST DR S<br>SHORT HILLS, NJ 07078<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for common stock.  Stock is equity and not a claim against the Debtor. | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 711 | 11/30/05 | 630 | LOIS MANNHEIMER TR 01/26/94<br>FBO LOIS MANNHEIMER<br>LIVING TRUST,207 ADAMS ST<br>DELMAR, NY 12054-3216<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock". | 0.00 | 0.00<br>* | 0.00 | 0.00 | 0.00 |
| 717 | 12/12/05 | 630 | KEVIN J CONDON<br>1869 STOCKTON DR<br>NORTHFIELD, IL 60093-3242<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock". | 15,011.50 | 15,011.50<br>* | 0.00 | 15,011.50 | 0.00 |
| 721 | 12/12/05 | 630 | ROBERT F LIEBLER DMD PA TRUST<br>UA 08 01 73 ROBERT F LIEBLER TR<br>6510 SW 93 AVE<br>MIAMI, FL 33173<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock". | 400.00 | 400.00<br>* | 0.00 | 400.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 147

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 722 | 12/12/05 | 630 | JOANNE ELIZABETH KATCHER 764 HARPETH TRACE DR NASHVILLE, TN 37221-3141 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> CLAIM IS FOR STOCKS | 2,706.00 | 2,706.00 | 0.00 | 2,706.00 | 0.00 |
| 725 | 12/12/05 | 630 | CEDE & CO (FAST ACCOUNT) DELBERT LINDEN2646 UNIVERSITY AVE DUBUQUE, IA 52001-5542 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 402.00 | 402.00 * | 0.00 | 402.00 | 0.00 |
| 729 | 12/12/05 | 630 | SHIRLEY ASHLEY 753 PROVIDENCE DR PITTSBURGH, PA 15239 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 6.00 | 6.00 * | 0.00 | 6.00 | 0.00 |
| 731 | 12/12/05 | 630 | KATHLEEN BENSON & ROLF S BENSON JT TEN 52 CLIFTON ST ATTLEBORO, MA 02703 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock".  S | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 737 | 12/21/05 | 630 | DAVID D PAQUIN 95 OLD RD DRACUT, MA 01826 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 5,000.00 | 5,000.00 * | 0.00 | 5,000.00 | 0.00 |
| 764 | 01/03/06 | 630 | RICHARD L SHIPP P O BOX 30172 CINCINNATI, OH 45230 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 2,145.14 | 2,145.14 * | 0.00 | 2,145.14 | 0.00 |
| 766 | 01/04/06 | 630 | THOMAS W DRISCOLL 4141 N HENDERSON RD APT 1003 ARLINGTON, VA 22203 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> claim is for stock | 735.00 | 735.00 | 0.00 | 735.00 | 0.00 |
| 770 | 01/04/06 | 630 | WILLIAM A. MCCANN 1442 12TH ST W. BABYLON, NY 11704 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 775 | 01/04/06 | 630 | RALPH SELTZER 7521 GLENDEVON LN APT 705 DELRAY BEACH, FL 33446 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 148

### Case:  04-14151-JMD    ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 777 | 01/04/06 | 630 | Wilma A. Hundley & Gloria Hundley JT Ten 1318 Robynwood Lane WestChester, PA 19380 <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 595.08 | 595.08 * | 0.00 | 595.08 | 0.00 |
| 780 | 01/04/06 | 630 | HAROLD F. TUNKEL 59 KNIGHTS BRIDGE APT E GUILDERLAND, NY 12084 <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 782 | 01/25/06 | 630 | ROMEO L. PISANI & ELVIRA R. JT TEN 3015 N. 77TH COURT ELMWOOD PARK, IL 60707-1002 <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 6,094.00 | 6,094.00 * | 0.00 | 6,094.00 | 0.00 |
| 784 | 01/25/06 | 630 | RAYMOND JAMES ANTOINETTE HAZLINGER 8671 APPLE HILL RD CHAGRIN FALLS, OH 44023 <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)> Filed as priority but is not entitled to priority status.  Claim is for "stock". | 3,468.80 | 3,468.80 * | 0.00 | 3,468.80 | 0.00 |
| 785 | 01/25/06 | 630 | RAYMOND JAMES RONALD A. HAZLINGER 8671 APPLE HILL ROAD CHAGRIN FALLS, OH 44023 <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)> Claim references "investor".  Claimant holds stock | 1,838.10 | 1,838.10 * | 0.00 | 1,838.10 | 0.00 |
| 798 | 01/25/06 | 630 | MRS LENORE BUDD 65 GASLIGHT LANE NORTH EASTON, MA 02356 <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 837 | 01/26/06 | 630 | Dorothy Day Murphy & James E. Murphy & Michael O. Murphy & Jim E. Murphy III JT Ten 1905 Marion Anderson Hot Springs, AR 71913 <7400-00  Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 850 -2 | 02/13/07 | 630 | State of NH Dept. of Revenue Pierre Boisvert, Director PO Box 454 Concord, NH 03302 <7300-00  Fines, Penalties § 726(a)(4)> subordinated per 12/3/2010 order | 4,640.30 | 4,640.30 | 0.00 | 4,640.30 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM

# Claims Distribution Register

Page: 149

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 858 -2 | 12/04/07 | 630 | State of Alabama, Dept of Revenue<br>Legal Division<br>POB 320001<br>Montgomery, AL 36132-0001<br><7300-00   Fines, Penalties § 726(a)(4)><br>subordinated per 12/3/2010 order | 294.78 | 294.78 * | 0.00 | 294.78 | 0.00 |
| 866 | 01/17/06 | 630 | Stephen Rusnak<br>30 Bay 7th Street<br>Brooklyn, NY 11228-3415<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock".  S | 1,785.37 | 1,785.37 * | 0.00 | 1,785.37 | 0.00 |
| 888 | 01/19/06 | 630 | DONNA PIZURA&<br>MICHAEL PIZURA JT TEN<br>62 CANDLEWICK CLOSE<br>DUXBURY, MA 02332<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock". | 100.00 | 100.00 * | 0.00 | 100.00 | 0.00 |
| 894 | 01/20/06 | 630 | Delbert Linden<br>2646 University Avenue<br>Dubuque, IA 52001-5542<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock". | 437.00 | 437.00 * | 0.00 | 437.00 | 0.00 |
| 901 | 01/23/06 | 630 | LEWIS C FICHERA<br>773 W ATLANTIC AV<br>SEWELL, NJ 08080<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock". | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 909 | 01/25/06 | 630 | RUTH STAMBLER<br>7803 BOULDER LN<br>PARKLAND, FL 33067<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock". | 4,056.55 | 4,056.55 * | 0.00 | 4,056.55 | 0.00 |
| 922 | 02/10/06 | 630 | George Dolling<br>37 Hunter Road<br>North Haledow, NJ 07508<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock". | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 927 | 02/13/06 | 630 | CEDE & Co. (Fast Account)<br>William Hazlinger<br>8671 Apple Hill Road<br>Chagrin Falls, OH 44023<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock". | 3,835.06 | 3,835.06 * | 0.00 | 3,835.06 | 0.00 |
| 945 | 02/13/06 | 630 | RALPH A VANCURA<br>74 WEST ELM AVE<br>WOLLASTON, MA 02170-2424<br><7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)><br>Claim is for "stock". | 401.62 | 401.62 * | 0.00 | 401.62 | 0.00 |

(*) Denotes objection to Amount Filed

Printed: 01/27/16 11:54 AM                    **Claims Distribution Register**                    Page: 150

## Case: 04-14151-JMD   ROBOTIC VISION SYSTEMS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 946 | 02/21/06 | 630 | Arthur Nigro 87 Ellen Street Bethpage, NY 11714 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 3,000.00 | 3,000.00 * | 0.00 | 3,000.00 | 0.00 |
| 947 | 02/28/06 | 630 | Arthur Nigro 87 Ellen Street Bethpage, NY 11714 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 3,000.00 | 3,000.00 * | 0.00 | 3,000.00 | 0.00 |
| 1052 | 02/08/06 | 630 | Joseph Carini c/o Josephine Carini 40 Pine Drive Cold Spring Harbor, NY 11724 <7400-00 Subordinated General Unsecured (Equitably or consensually subordinated)> Claim is for "stock". | 0.00 | 0.00 * | 0.00 | 0.00 | 0.00 |
| 1054 | 06/16/08 | 630 | KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH-BANKRUPTCY SECTION ATTN: LEANNE WARREN,P O BOX 5222 FRANKFORT, KY 40602 <7300-00 Fines, Penalties § 726(a)(4)> Claim allowed as an administrative claim in the amount of $85.80 and a subordinated general unsecured claim in the amount of $46.80. | 46.80 | 46.80 | 0.00 | 46.80 | 0.00 |
| | | | **Total for Priority 630:   0% Paid** | **$65,667.10** | **$65,661.10** | **$0.00** | **$65,661.10** | **$0.00** |
| | | | **Total for Unsecured Claims:** | **$42,010,258.20** | **$27,606,789.86** | **$0.00** | **$27,606,789.86** | **$0.00** |
| | | | **Total for Case :** | **$72,778,333.20** | **$35,278,073.49** | **$7,055,778.27** | **$28,222,295.22** | **$539,835.27** |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-14151-JMD
Case Name: ROBOTIC VISION SYSTEMS, INC.
Trustee Name: Steven M. Notinger

| | | **Balance on hand:** | | $ | 539,835.27 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|----------------|--------------------------|---------------------------|------------------|
| None | | | | | |

| | | Total to be paid to secured creditors: | $ | 0.00 |
| | | Remaining balance: | $ | 539,835.27 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|---------------------------|------------------|
| Trustee, Fees - Steven M. Notinger | 294,007.74 | 241,195.70 | 52,812.04 |
| Trustee, Expenses - Steven M. Notinger | 45,754.46 | 37,629.64 | 8,124.82 |
| Attorney for Trustee, Fees - Cleveland, Waters and Bass, PA | 41,793.50 | 0.00 | 41,793.50 |
| Attorney for Trustee, Expenses - NOTINGER LAW , PLLC | 128.98 | 0.00 | 128.98 |
| Accountant for Trustee, Fees - Verdolino & Lowey, P.C. | 232,159.50 | 203,090.50 | 29,069.00 |
| Accountant for Trustee, Expenses - Verdolino & Lowey, P.C. | 84,214.82 | 43,706.37 | 40,508.45 |
| Other Expenses: Blue Cross/Blue Shield | 4,894.44 | 0.00 | 4,894.44 |
| Attorney for Trustee Fees - NOTINGER LAW, PLLC | 10,354.00 | 0.00 | 10,354.00 |
| Other Expenses: State of NY - Dept of Tax & Finance | 37.76 | 0.00 | 37.76 |

| | Total to be paid for chapter 7 administration expenses: | $ | 187,722.99 |
| | Remaining balance: | $ | 352,112.28 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|-----------------|---------------------------|------------------|
| Other Expenses: 941 TAX | 40,236.63 | 0.00 | 40,236.63 |
| Other Expenses: CA SUTA | 9.31 | 0.00 | 9.31 |
| Other Expenses: California Tax Department | 0.00 | 0.00 | 13.30 |
| Other Expenses: Casey & Hayes Storage, Inc. | 2,052.00 | 0.00 | 2,052.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---|---|---|
| Other Expenses: DONALD MOSER | 13,992.15 | 0.00 | 9,423.71 |
| Other Expenses: Derek Lavalley | 219.52 | 0.00 | 147.85 |
| Other Expenses: Diane E. Sarantopoulos | 1,650.40 | 0.00 | 1,111.55 |
| Other Expenses: Form 940 Taxes Due on 2015 Distribution | 1,204.76 | 0.00 | 1,204.76 |
| Other Expenses: JOSEPH KELLER | 3,888.44 | 0.00 | 2,618.87 |
| Other Expenses: Jay Principe | 1,872.12 | 0.00 | 1,260.87 |
| Other Expenses: Jennison, Patricia | 694.02 | 0.00 | 432.72 |
| Other Expenses: Justo Antelo | 1,154.00 | 0.00 | 719.52 |
| Other Expenses: MA SUTA | 208.91 | 0.00 | 208.91 |
| Other Expenses: MILLIMAN INC | 7,200.00 | 0.00 | 7,200.00 |
| Other Expenses: Massachusetts Tax Department | 0.00 | 0.00 | 542.35 |
| Other Expenses: NH SUTA | 993.88 | 0.00 | 993.88 |
| Other Expenses: NYS Tax Department | 2,178.68 | 0.00 | 2,178.68 |
| Other Expenses: New York Tax Department | 0.00 | 0.00 | 2,723.35 |
| Other Expenses: Office of United States Trustee | 10,250.00 | 0.00 | 10,250.00 |
| Other Expenses: Pitney Bowes Credit Corporation | 238.72 | 0.00 | 238.72 |
| Other Expenses: R. R. Donnelley | 1,646.00 | 0.00 | 1,646.00 |
| Other Expenses: Rosa Mangana fka Rosa Vazquez | 408.00 | 0.00 | 254.38 |
| Other Expenses: State of Connecticut | 650.00 | 250.00 | 400.00 |
| Other Expenses: Yebba, Debra E | 101.20 | 0.00 | 68.16 |

Total to be paid for prior chapter administrative expenses:  $   85,935.52
Remaining balance:  $   266,176.76

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $341,846.85 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 95P | James L. Havener | 4,925.00 | 0.00 | 3,070.74 |
| 115 | MERTYS L. TREADWELL | 200.00 | 0.00 | 124.70 |
| 307 | Angela M. Kerman | 3,198.47 | 0.00 | 1,994.24 |
| 308 | JOANNE CAMERON | 1,900.00 | 0.00 | 1,184.65 |
| 352 | O'BRIEN, THOMAS | 933.90 | 0.00 | 582.28 |

| 361 | Rideout, David | 4,925.00 | 0.00 | 3,070.74 |
|---|---|---|---|---|
| 381 | Lombardi, Diane | 316.62 | 0.00 | 197.41 |
| 389 | Rock, Ulric | 1,816.45 | 0.00 | 1,132.56 |
| 395 | Flora, James | 4,925.00 | 0.00 | 3,070.74 |
| 400 | Christine Baker | 247.92 | 0.00 | 154.58 |
| 402P | Coda, Amy | 1,101.43 | 0.00 | 686.74 |
| 404 | Whalen, Brian | 4,925.00 | 0.00 | 0.00 |
| 415 | PETER DENNINGER | 1,609.78 | 0.00 | 1,003.69 |
| 420 | DAVID WILKS | 519.23 | 0.00 | 0.00 |
| 422 | Seymour, Glenda D | 14.03 | 0.00 | 12.96 |
| 424 | NEW BERLIN CITY OF | 17,815.92 | 0.00 | 5,043.85 |
| 425 | Molinaro, Gregory | 1,639.45 | 0.00 | 1,104.16 |
| 427 | McCracken, William T | 4,925.00 | 0.00 | 3,316.99 |
| 432 | DAVID RAMOS | 4,925.00 | 0.00 | 3,070.74 |
| 438 | IRENE LEDOUX | 620.39 | 0.00 | 417.83 |
| 439 | Fagiolino, Vito | 888.31 | 0.00 | 553.85 |
| 452 | Cannava, Sheila A. | 500.00 | 0.00 | 336.75 |
| 457 | JOSEPH KELLER | 1,248.00 | 0.00 | 778.12 |
| 460 | ROBERT MUSANO | 1,727.93 | 0.00 | 1,077.37 |
| 461 | ANGLO-FRENCH TRAVEL PTE LTD | 5,356.89 | 0.00 | 5,356.89 |
| 463 | JOSEPH ADDONISIO | 4,925.00 | 0.00 | 3,070.74 |
| 494 | Gooding, William | 1,962.10 | 0.00 | 1,223.36 |
| 533 | Ingraham, John | 3.00 | 0.00 | 0.00 |
| 538 | Devine, Myra J | 194.01 | 0.00 | 130.67 |
| 554A | Pension Benefit Guaranty Corporation | 183,000.00 | 0.00 | 183,000.00 |
| 573 | Kim, Jin-Chul | 2,296.87 | 0.00 | 1,432.10 |
| 577 | Gobran, Bassem | 750.00 | 0.00 | 0.00 |
| 580 | Le, Son | 5,395.05 | 0.00 | 3,363.82 |
| 599 | THOMAS SMITH | 4,925.00 | 0.00 | 3,070.74 |
| 644 | City of New Berlin | 3,584.44 | 0.00 | 1,014.79 |
| 657 | Commonwealth of Massachusetts | 44,389.82 | 0.00 | 12,567.17 |
| 817 | DAVID BRIAN JENNINGS | 891.41 | 0.00 | 600.36 |
| 849 | New York State Department of Taxation and | 15,381.89 | 0.00 | 4,354.76 |

| | | | | |
|---|---|---|---|---|
| | Finance | | | |
| 850 -3 | State of NH Dept. of Revenue | 8,309.32 | 0.00 | 2,352.45 |
| 855 | State of Connecticut | 250.00 | 0.00 | 70.78 |
| 864 | ROLAND LEBLANC | 826.92 | 0.00 | 556.93 |
| 869 | Christopher Savina | 575.73 | 0.00 | 387.75 |
| 879B | Brothwell, Philip | 1,425.44 | 0.00 | 960.03 |
| 908P | Ganz, Richard C | 265.99 | 0.00 | 165.84 |
| 934 | JAMES A. VAHEY | 8,664.90 | 0.00 | 5,402.56 |
| 949P | Commonwealth of Pennsylvania | 10,547.00 | 0.00 | 2,985.95 |
| 965 | Joseph Haskell | 935.47 | 0.00 | 630.04 |
| 1031 | State of NY - Dept. of Labor | 5,274.79 | 0.00 | 1,493.34 |

Total to be paid for priority claims: $     266,176.76

Remaining balance: $            0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 27,338,898.68 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | ROCHESTER ELECTRONICS | 705.00 | 0.00 | 0.00 |
| 2 | DIRECT FIRST AID | 173.53 | 0.00 | 0.00 |
| 4 | GREYSTONE STAFFING, INC. | 5,197.50 | 0.00 | 0.00 |
| 5 | E.A. AUTOMATIC LAWN SPRINKLER | 636.19 | 0.00 | 0.00 |
| 6 | Winter, Wyman Fin'l Contracting | 27,211.37 | 0.00 | 0.00 |
| 7 | CANGRO INDUSTRIES, Inc. | 252.00 | 0.00 | 0.00 |
| 8 | Wellesley Trucking Service, Inc. | 2,595.93 | 0.00 | 0.00 |
| 9 | INTELLIGENT COMP. SOLUTIONS | 2,364.00 | 0.00 | 0.00 |
| 10 | CABLES UNLIMITED | 307.80 | 0.00 | 0.00 |
| 11 | COMMERCE SPRING | 186.00 | 0.00 | 0.00 |
| 12 | CDW Computer Centers, Inc. | 21,655.27 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| 13 | Infohighway | 785.92 | 0.00 | 0.00 |
|----|-------------|--------|------|------|
| 14 | JOSEPH TEMPESTA | 2,688.00 | 0.00 | 0.00 |
| 15 | AXON CABLE | 2,062.43 | 0.00 | 0.00 |
| 16 | POWELL ELECTRONICS, INC. | 226.25 | 0.00 | 0.00 |
| 17 | THOR LABS | 4,609.25 | 0.00 | 0.00 |
| 18 | FAI Electronics | 8,733.95 | 0.00 | 0.00 |
| 19 | IMS, INC. | 1,282.59 | 0.00 | 0.00 |
| 20 | Kurt C. Bunke, Inc. | 29,461.01 | 0.00 | 0.00 |
| 21 | VISION SYSTEMS INTERNATIONAL | 1,100.00 | 0.00 | 0.00 |
| 22 | AMERICA II | 8,484.74 | 0.00 | 0.00 |
| 23 | Wells Fargo Financial Leasing, Inc. | 97,210.89 | 0.00 | 0.00 |
| 24 | NATIONAL MAINTENANCE SUPPLIES INC. | 2,796.54 | 0.00 | 0.00 |
| 25 | A-Sun Trading Co. | 10,816.75 | 0.00 | 0.00 |
| 26 | BLUE HILL PRESS | 1,024.17 | 0.00 | 0.00 |
| 27 | SWANSON ASSOCIATES, INC | 1,760.00 | 0.00 | 0.00 |
| 28 | ULINE | 2,031.30 | 0.00 | 0.00 |
| 30 | CARLTON-BATES COMPANY | 8,952.83 | 0.00 | 0.00 |
| 31 | INTERPOWER USED TO BE PANEL COMPONENTS | 260.50 | 0.00 | 0.00 |
| 32 | JAI Pulnix Inc. | 42,553.11 | 0.00 | 0.00 |
| 33 | CREATIVE DOCUMENT SOLUTIONS | 197.37 | 0.00 | 0.00 |
| 34 | NUI TELECOM | 9,155.06 | 0.00 | 0.00 |
| 35 | KREISCHER OPTICS, LTD. | 17,960.00 | 0.00 | 0.00 |
| 36 | WEINELL MACHINE INC | 1,335.00 | 0.00 | 0.00 |
| 37 | ABCO | 199.47 | 0.00 | 0.00 |
| 38 | JAVCON MACHINE, INC. | 7,419.00 | 0.00 | 0.00 |
| 39 | American Stock Transfer&Trust | 8,191.50 | 0.00 | 0.00 |
| 40 | DEADLINE DELIVERY SERVICE | 168.00 | 0.00 | 0.00 |
| 41 | MMI SYSTEMS PTE LTD | 44,984.09 | 0.00 | 0.00 |
| 42 | AZTEC COMPONENTS | 3,805.00 | 0.00 | 0.00 |
| 43 | TOWER FASTENERS COMPANY INC | 23,218.02 | 0.00 | 0.00 |
| 44 | ACUITY CONSULTING GROUP, LLC | 5,310.00 | 0.00 | 0.00 |

| 45 | DARCOR CASTERS | 3,416.88 | 0.00 | 0.00 |
| 46 | E&S TECHNOLOGIES, INC | 3,130.00 | 0.00 | 0.00 |
| 47 | SBC Midwest Bankruptcy Group | 658.83 | 0.00 | 0.00 |
| 48 | ELITE ACTION EXTINGUISHER | 315.27 | 0.00 | 0.00 |
| 49 | Info Highway Communications | 1,752.13 | 0.00 | 0.00 |
| 50 | OFFTECH | 1,194.21 | 0.00 | 0.00 |
| 51 | Versatile Subcontracting | 25,770.54 | 0.00 | 0.00 |
| 52 | KARP CONSULTING | 13,228.95 | 0.00 | 0.00 |
| 53 | BROTHERS ELECTRONICS | 3,544.00 | 0.00 | 0.00 |
| 55 | EXCEL COMPONENTS & SUPPLY INC | 3,656.96 | 0.00 | 0.00 |
| 56 | RALPH W. EARL COMPANY | 31,825.00 | 0.00 | 0.00 |
| 57 | ADMIRAL ENGINEERING & MFG COMPANY | 14,440.54 | 0.00 | 0.00 |
| 58 | VIN-MAR PRECISION METAL, INC | 91,915.25 | 0.00 | 0.00 |
| 59 | Corporate Telephone | 24,980.00 | 0.00 | 0.00 |
| 60 | BROOKS AUTOMATION | 5,400.00 | 0.00 | 0.00 |
| 61 | Michael Best & Friedrich LLP | 42,271.71 | 0.00 | 0.00 |
| 62 | VENTRE FIRE PROTECTION | 271.88 | 0.00 | 0.00 |
| 63 | Lewis and Roca LLP | 1,109.65 | 0.00 | 0.00 |
| 64 | F & M PRINTING | 1,693.24 | 0.00 | 0.00 |
| 65 | IN POSITION TECHNOLOGIES | 2,674.06 | 0.00 | 0.00 |
| 66 | SKYTEL | 588.32 | 0.00 | 0.00 |
| 68 | ARAMARK UNIFORM SERVICES, INC | 105.45 | 0.00 | 0.00 |
| 69 | CODE CORP. | 7,500.00 | 0.00 | 0.00 |
| 70 | Nextel Communications Inc. | 340.18 | 0.00 | 0.00 |
| 71 | SCM Products | 3,625.00 | 0.00 | 0.00 |
| 72 | POWER UPS (MODULAR DEVICES) | 27,822.00 | 0.00 | 0.00 |
| 73 | B & H PRECISION FABRICATORS | 64,914.75 | 0.00 | 0.00 |
| 74 | H SQUARE | 101.00 | 0.00 | 0.00 |
| 75 | Bourque & Associates | 16,907.00 | 0.00 | 0.00 |
| 76 | PRIMUS | 1,092.40 | 0.00 | 0.00 |
| 77 | U-NEEDA ROLL OFF | 5,285.30 | 0.00 | 0.00 |
| 78 | Mercer | 26,825.00 | 0.00 | 0.00 |

| 79 | K. ANDREW BERNAL | 16,483.33 | 0.00 | 0.00 |
| 80 | ANDREW BERNAL | 6,668.44 | 0.00 | 0.00 |
| 81 | CYNTHIA BEREND | 5,040.00 | 0.00 | 0.00 |
| 82 | CVI LASER CORP. | 23,263.35 | 0.00 | 0.00 |
| 83 | PYRAMID AIR CONDITIONING INC. | 1,753.63 | 0.00 | 0.00 |
| 84 | PRESCOTT METAL | 10,454.74 | 0.00 | 0.00 |
| 85 | Associated Global Systems | 216.45 | 0.00 | 0.00 |
| 90 | CORECO INC. | 3,899.97 | 0.00 | 0.00 |
| 91 | Air & Energy Services, Inc. | 7,921.00 | 0.00 | 0.00 |
| 92 | McMaster-Carr Supply Co. | 3,447.70 | 0.00 | 0.00 |
| 93 | F & C LEASING | 870.00 | 0.00 | 0.00 |
| 94 | THE ULTIMATE TONER SOURCE | 6,629.98 | 0.00 | 0.00 |
| 95U | James L. Havener | 95,799.26 | 0.00 | 0.00 |
| 96 | DIGI-KEY 217514 | 5,620.79 | 0.00 | 0.00 |
| 97 | MET-L-FLO | 7,652.92 | 0.00 | 0.00 |
| 98 | AVAYA | 816.75 | 0.00 | 0.00 |
| 99 | PRIETO MACHINE | 12,619.93 | 0.00 | 0.00 |
| 100 | Dell Inc. | 18,901.13 | 0.00 | 0.00 |
| 101 | BLUE STONE INDUSTRIES | 7,975.00 | 0.00 | 0.00 |
| 103 | Andersen Spring | 1,767.19 | 0.00 | 0.00 |
| 104 | AM-PM Cleaning Corporation | 34,803.91 | 0.00 | 0.00 |
| 106 | Techmaster, Inc. | 58.22 | 0.00 | 0.00 |
| 107 | Allied Electronics Inc. | 13,355.07 | 0.00 | 0.00 |
| 108 | AT&T WIRELESS, INC. | 4,469.52 | 0.00 | 0.00 |
| 109 | AT&T WIRELESS, INC. | 7,832.72 | 0.00 | 0.00 |
| 110 | MACHINE COMPONENTS CORP. | 56,312.30 | 0.00 | 0.00 |
| 112 | QUALITY MACHINE | 20,052.95 | 0.00 | 0.00 |
| 113 | TOWN & COUNTRY REPROGRAPHICS | 9,334.64 | 0.00 | 0.00 |
| 114 | MORSE FLUID POWER INC | 24.00 | 0.00 | 0.00 |
| 116 | Patriot Plastics | 5,073.25 | 0.00 | 0.00 |
| 118 | DIALOG CORPORATION | 179.88 | 0.00 | 0.00 |
| 119 | Essex North Natural Gas Co. | 457.51 | 0.00 | 0.00 |
| 120 | MSC Industrial Supply Co. | 117.13 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 121 | Irene Kane personnel Inc. | 12,750.00 | 0.00 | 0.00 |
| 122 | Boston Edison Company | 23,901.44 | 0.00 | 0.00 |
| 123 | Robert Half Finance & Accounting | 7,700.00 | 0.00 | 0.00 |
| 126 | Central Wire and Cable Corp. | 34,474.50 | 0.00 | 0.00 |
| 127 | Fiber Optics, Schott North America, Inc. | 6,835.35 | 0.00 | 0.00 |
| 128 | LA BATCHELDER & SONS CONSULT. | 5,545.00 | 0.00 | 0.00 |
| 129 | T-Mobile Wireless | 6,113.97 | 0.00 | 0.00 |
| 130 | Marlin Leasing Corporation | 2,547.58 | 0.00 | 0.00 |
| 131 | NEW ELECTRONIC TECHNOLOGY | 298.00 | 0.00 | 0.00 |
| 132 | ARCHIMEDES PRODUCTS INC | 21,145.00 | 0.00 | 0.00 |
| 134 | MARTIN G. COHEN | 2,198.90 | 0.00 | 0.00 |
| 135 | MARTINDALE ASSOCIATES, INC. | 1,092.50 | 0.00 | 0.00 |
| 136 | CMA MACHINING CO. | 12,198.00 | 0.00 | 0.00 |
| 137 | ASSEMBLY SPECIALISTS INC. | 13,512.67 | 0.00 | 0.00 |
| 138 | JCB Performance Manchine, LLC | 4,289.14 | 0.00 | 0.00 |
| 139 | W.W. Grainger Inc. | 1,140.40 | 0.00 | 0.00 |
| 140 | Electropac Co., Inc. | 29,879.83 | 0.00 | 0.00 |
| 141 | PennWell Corporation | 14,976.00 | 0.00 | 0.00 |
| 142 | B. P. Shapiro, Inc. | 43,750.00 | 0.00 | 0.00 |
| 143 | PERFECTION VIDEO | 131.90 | 0.00 | 0.00 |
| 144 | Kenyon & Kenyon | 162,753.33 | 0.00 | 0.00 |
| 145 | HEILIND ELECTRONICS | 1,284.86 | 0.00 | 0.00 |
| 146 | SCANCON | 4,049.80 | 0.00 | 0.00 |
| 147 | Progressive Hydraulics Inc. | 294.19 | 0.00 | 0.00 |
| 148 | NORTECH SYSTEMS | 38,747.87 | 0.00 | 0.00 |
| 149 | SHERATON LONG ISLAND | 10,717.50 | 0.00 | 0.00 |
| 151 | CT Corporation System | 3,079.91 | 0.00 | 0.00 |
| 152 | TRANS-AERO | 106.37 | 0.00 | 0.00 |
| 153 | IKON Financial Services | 149,526.30 | 0.00 | 0.00 |
| 154 | PR Newswire Association LLC | 772.50 | 0.00 | 0.00 |
| 156 | HUNTSVILLE TIMES, THE | 674.06 | 0.00 | 0.00 |
| 159 | Whitetail Machine, Inc. | 23,704.96 | 0.00 | 0.00 |
| 160 | TRI-STAR MACHINE | 29,765.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 161 | OSTI SPECIAL SYSTEMS GROUP INC. | 26,780.00 | 0.00 | 0.00 |
| 162 | Verizon | 935.61 | 0.00 | 0.00 |
| 163 | CRESTWOOD FARMS #37 | 1,580.54 | 0.00 | 0.00 |
| 164 | BAX Global | 210.17 | 0.00 | 0.00 |
| 165 | United Parcel Service | 6,013.13 | 0.00 | 0.00 |
| 166 | SALAMANCA CONSTRUCTION | 575.00 | 0.00 | 0.00 |
| 169 | EMCO PLASTICS | 598.25 | 0.00 | 0.00 |
| 170 | LEE SPRING COMPANY | 151.30 | 0.00 | 0.00 |
| 171 | American Airlines, Inc. | 25,551.12 | 0.00 | 0.00 |
| 172 | Fisher Scientific | 662.72 | 0.00 | 0.00 |
| 173 | Bolder Vision Optik | 73,456.50 | 0.00 | 0.00 |
| 174 | Suffolk County Water Authority | 579.66 | 0.00 | 0.00 |
| 175 | D&D PRECISION MACHINING | 1,162.00 | 0.00 | 0.00 |
| 176 | DEL-TRON PRECISION,INC. | 28,174.64 | 0.00 | 0.00 |
| 177 | PSNH | 9,132.02 | 0.00 | 0.00 |
| 178 | SINN-TECH INC. | 4,142.50 | 0.00 | 0.00 |
| 179 | HUNTSVILLE TIMES, THE | 674.06 | 0.00 | 0.00 |
| 182 | Orrick, Herrington & Sutcliffe | 37,817.02 | 0.00 | 0.00 |
| 189 | AZTEC COMPONENTS | 3,804.00 | 0.00 | 0.00 |
| 190 | Prototek Sheetmetal Fabrication, LLC | 15,833.10 | 0.00 | 0.00 |
| 191 | MORRELL INSTRUMENT COMPANY | 80.85 | 0.00 | 0.00 |
| 192 | WALSH MESSENGER SERVICE | 44.69 | 0.00 | 0.00 |
| 193 | CRYSTAL TECHNOLOGY, INC. | 129,670.00 | 0.00 | 0.00 |
| 196 | EMCO PLASTICS | 598.25 | 0.00 | 0.00 |
| 197 | CIRCUIT ELECTRIC | 1,054.88 | 0.00 | 0.00 |
| 199 | Filterfresh Cambridge | 454.95 | 0.00 | 0.00 |
| 200 | MARTINDALE ASSOCIATES, INC. | 1,092.50 | 0.00 | 0.00 |
| 201 | BALCO INDUSTRIES | 181.68 | 0.00 | 0.00 |
| 202 | SENSOTEC INC | 109.87 | 0.00 | 0.00 |
| 203 | AUER PRECISION CO INC | 2,028.78 | 0.00 | 0.00 |
| 204 | MSI TEC | 820.75 | 0.00 | 0.00 |
| 206 | EXAIR CORPORATION | 152.90 | 0.00 | 0.00 |
| 207 | MACHINE-TECH INC | 1,171.50 | 0.00 | 0.00 |

| 208 | ULSTER PRECISION INC | 1,319.50 | 0.00 | 0.00 |
| 210 | VISION SYSTEMS INTERNATIONAL | 1,100.00 | 0.00 | 0.00 |
| 211 | STORAGE TRAILER LEASING | 557.00 | 0.00 | 0.00 |
| 212 | H&M ENGINEERING & aSSOC | 3,992.00 | 0.00 | 0.00 |
| 213 | BALDWIN INDUSTRIAL SERVICES CO | 90.07 | 0.00 | 0.00 |
| 214 | TARGET LOGISTIC SVC | 1,352.64 | 0.00 | 0.00 |
| 215 | CANYON STATE OIL CO INC | 373.26 | 0.00 | 0.00 |
| 216 | BODE EQUIPMENT COMPANY | 762.66 | 0.00 | 0.00 |
| 218 | DORNER MFG CORP | 402.64 | 0.00 | 0.00 |
| 219 | PRICE ENGINEERING | 5,811.43 | 0.00 | 0.00 |
| 222 | CVI LASER CORP. | 23,263.35 | 0.00 | 0.00 |
| 223 | RAMCO INNOVATIONS | 960.00 | 0.00 | 0.00 |
| 224 | CROWNE PLAZA NASHUA | 1,283.04 | 0.00 | 0.00 |
| 225 | YUSEN AIR & SEA SVC INC. | 14,651.79 | 0.00 | 0.00 |
| 226 | Morgenstein & Jubelirer LLP | 12,616.79 | 0.00 | 0.00 |
| 227 | INDUSTRIAL TOOL & SUPPLY CO | 927.31 | 0.00 | 0.00 |
| 228 | BANNER METALCRAFT INC. | 13,849.30 | 0.00 | 0.00 |
| 230 | KAIJO CORPORATION | 841,757.90 | 0.00 | 0.00 |
| 231 | COPTECH INC. | 15,797.31 | 0.00 | 0.00 |
| 232 | DALSA INC. | 1,761.00 | 0.00 | 0.00 |
| 233 | Beck, Chaet & Bamberger S.C. | 8,717.09 | 0.00 | 0.00 |
| 234 | Vince Tarantino | 54,673.12 | 0.00 | 0.00 |
| 235 | Sylvia DiMarco | 3,378.00 | 0.00 | 0.00 |
| 236 | Aleksandr Juk | 17,932.85 | 0.00 | 0.00 |
| 239 | Micron Technology, Inc. | 836,662.00 | 0.00 | 0.00 |
| 240 | Moritex USA, Inc. | 1,885.00 | 0.00 | 0.00 |
| 244 | MEDCO INC. | 7,553.22 | 0.00 | 0.00 |
| 245 | Dell, Inc. | 18,901.13 | 0.00 | 0.00 |
| 246 | Janco Electronics, Inc. | 116,890.96 | 0.00 | 0.00 |
| 247 | SAMTEC INC. | 175.15 | 0.00 | 0.00 |
| 250 | JEFF SAUL | 8,581.40 | 0.00 | 0.00 |
| 251 | AUTOMATION SOLUTIONS | 29,983.50 | 0.00 | 0.00 |
| 252 | FEDERAL EXPRESS CORPORATION | 65,912.03 | 0.00 | 0.00 |

| 253 | GET CONTROL INC. | 996.00 | 0.00 | 0.00 |
| 254 | CIT Communications Finance Corp f/k/a | 12,932.23 | 0.00 | 0.00 |
| 255 | SCM Products | 3,625.00 | 0.00 | 0.00 |
| 256 | MAIN SOURCE, INC. | 85.00 | 0.00 | 0.00 |
| 259 | NICHIA AMERICA CORPORATION | 195.00 | 0.00 | 0.00 |
| 260 | GLOBE ELECTRONIC HARDWARE | 329.48 | 0.00 | 0.00 |
| 261 | CENTRAL PAPER PRODUCTS CO | 46.21 | 0.00 | 0.00 |
| 262 | ADVANTAGE COMPONENTS, INC | 250.50 | 0.00 | 0.00 |
| 263 | OPTICS SPECIALISTS | 902.65 | 0.00 | 0.00 |
| 264 | ORION INDUSTRIES | 60,158.50 | 0.00 | 0.00 |
| 265 | ACCURATE FASTENERS, INC. | 2,092.48 | 0.00 | 0.00 |
| 267 | EDGEWOOD COMPONENTS INC | 3,060.00 | 0.00 | 0.00 |
| 268 | TAPE INNOVATIONS | 596.98 | 0.00 | 0.00 |
| 269 | IMAGE XPERT | 1,600.00 | 0.00 | 0.00 |
| 270 | IMAGEXPERT, INC | 10,200.00 | 0.00 | 0.00 |
| 271 | Alain Gagnon | 32,278.32 | 0.00 | 0.00 |
| 272 | AMERICA II ELECTRONICS, INC. | 7,738.46 | 0.00 | 0.00 |
| 273 | PEWAUKEE TOOLING & PRODUCTS COMPANY | 1,258.20 | 0.00 | 0.00 |
| 274 | CASTLE METALS | 3,478.45 | 0.00 | 0.00 |
| 276 | INTELLIGENT MOTION SYSTEMS INC | 2,364.00 | 0.00 | 0.00 |
| 281 | EAGLE LEASING COMPANY | 2,610.00 | 0.00 | 0.00 |
| 282 | LEE SPRING COMPANY | 97.42 | 0.00 | 0.00 |
| 283 | MERRY MAIDS | 696.00 | 0.00 | 0.00 |
| 284 | BRAYMAN, HOULE, KEATING & ALBRIGHT | 10,000.00 | 0.00 | 0.00 |
| 286 | MILLER-STEPHENSON CHEM. | 436.79 | 0.00 | 0.00 |
| 287 | Daniels Propane | 2,075.26 | 0.00 | 0.00 |
| 289 | BNP MEDIA | 12,923.00 | 0.00 | 0.00 |
| 290 | ELPAC | 2,240.00 | 0.00 | 0.00 |
| 291 | THE RIVER INTERNET ACCESS | 346.00 | 0.00 | 0.00 |
| 292 | EXHIBIT WORKS, INC. | 450.00 | 0.00 | 0.00 |
| 293 | TRI-PHASE AUTOMATION | 87,224.15 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 294 | Phillip E. Koerper | 2,792,079.99 | 0.00 | 0.00 |
|---|---|---|---|---|
| 295 | MONODE MARKING PRODUCTS, INC. | 31,222.64 | 0.00 | 0.00 |
| 296 | Fiber Optics, Schott North America, Inc. | 6,835.35 | 0.00 | 0.00 |
| 297 | REARDON ASSOC. C/O SUBURBAN SKILL | 30,811.60 | 0.00 | 0.00 |
| 299 | GLENN PERUGINI | 1,950.00 | 0.00 | 0.00 |
| 301 | BOTHE ASSOCIATES INC | 1,680.00 | 0.00 | 0.00 |
| 304 | NEWARK | 22,043.20 | 0.00 | 0.00 |
| 305 | JAM PRECISION | 2,155.00 | 0.00 | 0.00 |
| 306 | NEWARK ELECTRONICS | 603.63 | 0.00 | 0.00 |
| 311 | ACKAOUY, RAYMOND | 4,000.00 | 0.00 | 0.00 |
| 312 | RONA PRECISION | 4,500.00 | 0.00 | 0.00 |
| 313 | A-Sun Trading Company | 10,816.75 | 0.00 | 0.00 |
| 314 | BROWN RAYSMAN MILLSTEIN FELDER & STEINER LLP | 94,632.89 | 0.00 | 0.00 |
| 315 | THOMPSON FINANCIAL CORPORATE GROUP | 10,122.50 | 0.00 | 0.00 |
| 316 | MAX LEVY AUTOGRAPH | 6,450.00 | 0.00 | 0.00 |
| 317 | H.W. SPECIALTIES CO. INC. | 85,537.75 | 0.00 | 0.00 |
| 319 | MARYGRACE STEVENS | 12,681.25 | 0.00 | 0.00 |
| 322 | Swabey Ogilvy Renault | 11,477.77 | 0.00 | 0.00 |
| 323 | Kimchuk | 63,921.50 | 0.00 | 0.00 |
| 324 | Howes, Curtis W | 24,153.39 | 0.00 | 0.00 |
| 325 | ROYAL FRANCHISING INC. D/B/A | 5,800.00 | 0.00 | 0.00 |
| 327 | TAPCO PRODUCTS | 4,410.00 | 0.00 | 0.00 |
| 328 | Rawson, Douglas R | 15,481.54 | 0.00 | 0.00 |
| 337 | NIXON PEABODY LLP | 1,020.50 | 0.00 | 0.00 |
| 348 | N & L INSTRUMENTS | 6,483.50 | 0.00 | 0.00 |
| 350 | Skadden, Arps, Slate, MEagher & Flom LLP | 937,225.68 | 0.00 | 0.00 |
| 351 | MILWAUKEE ELECTRONICS | 70,839.00 | 0.00 | 0.00 |
| 352U | O'BRIEN, THOMAS | 933.89 | 0.00 | 0.00 |
| 356 | GARDASOFT VISION LTD. | 15,454.00 | 0.00 | 0.00 |
| 358 | JOHN R. FINTA | 12,150.42 | 0.00 | 0.00 |

| 361U | Rideout, David | 3,555.33 | 0.00 | 0.00 |
| 362 | Ganz, Richard C | 2,163.46 | 0.00 | 0.00 |
| 364 | RAYMOND M. ENGLAND | 5,270.86 | 0.00 | 0.00 |
| 366 | RAYMOND M. ENGLAND | 11,565.36 | 0.00 | 0.00 |
| 371 | RAYMOND M. ENGLAND | 120,541.59 | 0.00 | 0.00 |
| 374 | INGRAM MICRO | 4,958.66 | 0.00 | 0.00 |
| 376 | Patrizio Melillo | 13,302.66 | 0.00 | 0.00 |
| 380 | RWA, INC. | 152,838.55 | 0.00 | 0.00 |
| 395U | Flora, James | 9,951.39 | 0.00 | 0.00 |
| 396 | AMERICAN ARBITRATION ASSOC. | 1,030.00 | 0.00 | 0.00 |
| 402U | Coda, Amy | 1,101.42 | 0.00 | 0.00 |
| 403 | ARGROV BOX COMPANY | 481.30 | 0.00 | 0.00 |
| 404U | Whalen, Brian | 1,874.92 | 0.00 | 0.00 |
| 405 | NAMEPLATE MANUFACTURING OF | 166.00 | 0.00 | 0.00 |
| 406 | INTEGRAL TECHNOLOGIES INC. | 2,998.85 | 0.00 | 0.00 |
| 407 | SKYNET SYSTEMS INC. | 2,900.00 | 0.00 | 0.00 |
| 408 | TOWER FASTENERS COMPANY INC | 23,218.02 | 0.00 | 0.00 |
| 409 | HS INSTRUMENT | 8,970.00 | 0.00 | 0.00 |
| 410 | LEICHA MAKL | 2,447.50 | 0.00 | 0.00 |
| 416 | Agtuca, Philip | 9,100.39 | 0.00 | 0.00 |
| 426 | ACTION AUTOMATION & CONTROLS INC. | 4,158.44 | 0.00 | 0.00 |
| 427U | McCracken, William T | 931.68 | 0.00 | 0.00 |
| 428 | PERU TOOL & DIE | 3,785.00 | 0.00 | 0.00 |
| 431 | RAF ELECTRIC HARDWARE | 607.04 | 0.00 | 0.00 |
| 432U | DAVID RAMOS | 7,612.00 | 0.00 | 0.00 |
| 433 | RTF LIGHT LLC, | 43,752.00 | 0.00 | 0.00 |
| 434 | Knight, Charles W | 1,125.25 | 0.00 | 0.00 |
| 435 | Riverside Claims LLC | 6,585.00 | 0.00 | 0.00 |
| 437 | Riverside Claims LLC | 4,143.70 | 0.00 | 0.00 |
| 438U | IRENE LEDOUX | 351.56 | 0.00 | 0.00 |
| 439U | Fagiolino, Vito | 2,245.06 | 0.00 | 0.00 |
| 441 | WOODLAND PACKAGING, INC. | 7,335.50 | 0.00 | 0.00 |

| 442 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | 1,280.85 | 0.00 | 0.00 |
|------|--------------------------------------|----------|------|------|
| 443 | RIVERSIDE CLAIMS LLC AS ASIGNEE FOR | 6,409.00 | 0.00 | 0.00 |
| 450 | METROPOLITAN LIFE INSURANCE COMPANY | 33,661.83 | 0.00 | 0.00 |
| 451 | JACK HIGGINS | 15,109.00 | 0.00 | 0.00 |
| 452U | Cannava, Sheila A. | 1,240.00 | 0.00 | 0.00 |
| 453 | JAMES A. VAHEY | 8,664.90 | 0.00 | 0.00 |
| 454 | Morris I. Pollack | 282,003.44 | 0.00 | 0.00 |
| 455 | BLODGETT, DEBRA | 692.50 | 0.00 | 0.00 |
| 457U | JOSEPH KELLER | 5,324.80 | 0.00 | 0.00 |
| 459 | AETRIUM | 89,395.69 | 0.00 | 0.00 |
| 460U | ROBERT MUSANO | 2,195.46 | 0.00 | 0.00 |
| 461 | ANGLO-FRENCH TRAVEL PTE LTD | 56,953.38 | 0.00 | 0.00 |
| 463U | JOSEPH ADDONISIO | 6,035.00 | 0.00 | 0.00 |
| 468 | Spinelli, James P | 122.40 | 0.00 | 0.00 |
| 469 | HIWAAY INTERNET SERVICES, INC. | 239.00 | 0.00 | 0.00 |
| 470 | Electro Rent Corporation | 270.04 | 0.00 | 0.00 |
| 476 | RODELCO ELECTRONICS CORP. | 34,176.15 | 0.00 | 0.00 |
| 478 | Symagery Microsystems, Inc. | 12,745.00 | 0.00 | 0.00 |
| 480 | Wellesley Trucking Service, Inc. | 2,595.93 | 0.00 | 0.00 |
| 481 | Air & Energy Services, Inc. | 7,921.00 | 0.00 | 0.00 |
| 482 | Micro-Tronics Inc | 9,779.19 | 0.00 | 0.00 |
| 483 | MERIT ELECTRONIC DESIGN/MEDCO | 7,553.22 | 0.00 | 0.00 |
| 499 | Kollmorgen Corporation | 325,900.00 | 0.00 | 0.00 |
| 500 | American Precision Industries, Inc. | 15,715.98 | 0.00 | 0.00 |
| 501 | Cingular Wireless | 901.98 | 0.00 | 0.00 |
| 502 | EDGEWOOD COMPONENTS INC | 3,060.00 | 0.00 | 0.00 |
| 503 | Nutec Components, Inc. | 46,766.00 | 0.00 | 0.00 |
| 504 | DIGI-KEY CORPORATION | 1,815.87 | 0.00 | 0.00 |
| 505 | GIS GRAPHICS INC | 2,294.15 | 0.00 | 0.00 |
| 509 | SADDLEBROOK CONTROLS | 12,300.00 | 0.00 | 0.00 |

| 510 | DIGI-KEY CORPORATION | 1,815.87 | 0.00 | 0.00 |
|---|---|---|---|---|
| 512 | RECALL | 700.41 | 0.00 | 0.00 |
| 513 | Grant Thornton LLP | 290,864.00 | 0.00 | 0.00 |
| 514 | Riverside Claims LLC as assignee for XP Foresight | 4,143.70 | 0.00 | 0.00 |
| 517 | COMPUTER EXPRESS | 177,338.70 | 0.00 | 0.00 |
| 518 | SENTECH AMERICA | 13,160.84 | 0.00 | 0.00 |
| 519 | Baker & Hostetler LLP | 3,001.64 | 0.00 | 0.00 |
| 520 | Snyder, Jeffrey C | 12,927.52 | 0.00 | 0.00 |
| 521 | Ferraro Manufacturing | 20,829.00 | 0.00 | 0.00 |
| 525 | Barrington Research Associates Inc. | 125,905.80 | 0.00 | 0.00 |
| 529 | FARRELL PRECISION METALCRAFT CORP. | 19,844.65 | 0.00 | 0.00 |
| 532 | Dun & Bradstreet | 534.71 | 0.00 | 0.00 |
| 539 | KeySpan Gas East Corporation | 2,783.47 | 0.00 | 0.00 |
| 540 | Chouinard, Jonathan C | 6,504.24 | 0.00 | 0.00 |
| 544 | American Express Travel Related Svcs Co Inc Corp C | 5,457.62 | 0.00 | 0.00 |
| 546 | American Express Travel Related Svcs Co Inc Corp C | 21,319.38 | 0.00 | 0.00 |
| 547 | American Express Travel Related Svcs Co Inc Corp C | 11,614.97 | 0.00 | 0.00 |
| 549 | Bojko and Jagoda Vodanovic | 2,057,448.65 | 0.00 | 0.00 |
| 550 | Keystone Partners | 3,000.00 | 0.00 | 0.00 |
| 551 | DESIGN SPECIALISTS | 4,740.00 | 0.00 | 0.00 |
| 553 | Pension Benefit Guaranty Corporation | 3,348,048.00 | 0.00 | 0.00 |
| 554B | Pension Benefit Guaranty Corporation | 292,556.00 | 0.00 | 0.00 |
| 555 | Helix | 16,050.00 | 0.00 | 0.00 |
| 556 | Prevost, Darren J | 6,120.30 | 0.00 | 0.00 |
| 558 | Brewer IV, John | 181.73 | 0.00 | 0.00 |
| 559 | Yellow Transportation, Inc. | 6,964.88 | 0.00 | 0.00 |
| 560 | LELANITE CORPORATION | 14,515.18 | 0.00 | 0.00 |
| 561 | Cingular Wireless | 1,883.72 | 0.00 | 0.00 |
| 562 | Davis & Bujold, PLLC | 14,005.00 | 0.00 | 0.00 |

| 568 | Rechler Equity B-3 LLC | 51,618.62 | 0.00 | 0.00 |
| 569 | REP A8 LLC | 2,520.31 | 0.00 | 0.00 |
| 571 | Blodgett, Deborah | 2,003.30 | 0.00 | 0.00 |
| 572 | A. K. KRAUSSEL MFG. CORP. | 12,935.83 | 0.00 | 0.00 |
| 573 | Kim, Jin-Chul | 6,267.65 | 0.00 | 0.00 |
| 579 | Bentley World-Packaging | 4,208.63 | 0.00 | 0.00 |
| 591 | RIVERSIDE CLAIMS LLC AS ASIGNEE FOR | 6,409.00 | 0.00 | 0.00 |
| 592 | Riverside Claims LLC as assignee for | 1,280.85 | 0.00 | 0.00 |
| 599U | THOMAS SMITH | 40,075.00 | 0.00 | 0.00 |
| 603 | Riverside Claims LLC as assignee for | 6,585.00 | 0.00 | 0.00 |
| 604 | E C TRONICS | 24,130.15 | 0.00 | 0.00 |
| 605 | Jay Dowling | 7,443.00 | 0.00 | 0.00 |
| 609 | Bornstein, Joel | 9,309.16 | 0.00 | 0.00 |
| 610 | Earl H. Rideout | 428,460.98 | 0.00 | 0.00 |
| 612 | Dualtron Manufacturing, successor in interest | 143,098.85 | 0.00 | 0.00 |
| 617 | Diane E. Sarantopoulos | 110,556.00 | 0.00 | 0.00 |
| 618 | AMERICAN ARBITRATION ASSOC. | 1,030.00 | 0.00 | 0.00 |
| 619 | Vidiksis, George | 3,920.43 | 0.00 | 0.00 |
| 623 | IDEAS INC. | 8,110.20 | 0.00 | 0.00 |
| 624 | ADP, Inc. | 2,490.44 | 0.00 | 0.00 |
| 625 | GENERAL ELECTRIC MATERIALS TEC | 250.95 | 0.00 | 0.00 |
| 628 | Lanier Worldwide, Inc. | 616.26 | 0.00 | 0.00 |
| 629 | Bowne of Boston, Inc. | 49,067.00 | 0.00 | 0.00 |
| 631 | Electro Rent Corporation | 270.04 | 0.00 | 0.00 |
| 632 | FOCUSED ENGINEERING SOLUTIONS | 495.00 | 0.00 | 0.00 |
| 633 | Simplicity, Inc. | 3,872.00 | 0.00 | 0.00 |
| 636 | WESTERN TECHNOLOGY MARKETING | 28,127.13 | 0.00 | 0.00 |
| 637 | SCHENKER INC. | 243.44 | 0.00 | 0.00 |
| 638 | Renishaw Inc | 747.00 | 0.00 | 0.00 |
| 640 | ERGO IN DEMAND,INC | 240.00 | 0.00 | 0.00 |
| 641 | ADT Security Services | 1,091.78 | 0.00 | 0.00 |

| 643 | Praxair Distribution Inc. | 122.12 | 0.00 | 0.00 |
|-----|---------------------------|--------|------|------|
| 645 | GLOBE ENGINEERING CORP. | 1,454.68 | 0.00 | 0.00 |
| 646 | Citibank USA, N.A. | 2,543.96 | 0.00 | 0.00 |
| 647 | TRADE TECH | 15,076.52 | 0.00 | 0.00 |
| 651 | HALCO PRODUCTS COMPANY | 5,404.71 | 0.00 | 0.00 |
| 655 | DHL EXPRESS (USA), INC. | 1,915.41 | 0.00 | 0.00 |
| 657 | Commonwealth of Massachusetts | 1,071.47 | 0.00 | 0.00 |
| 660 | Ohio Bureau of Workers' Compensation | 2,429.60 | 0.00 | 0.00 |
| 664 | Avnet Electronics | 1,415.52 | 0.00 | 0.00 |
| 665 | COFFEE PAUSE | 1,793.60 | 0.00 | 0.00 |
| 668 | RECHLER EQUITY B-3 LLC | 4,019,797.00 | 0.00 | 0.00 |
| 669 | REP A8 LLC | 36,455.00 | 0.00 | 0.00 |
| 670 | INDUSTRIAL VISION SOURCE | 4,070.00 | 0.00 | 0.00 |
| 671 | EAGLE LEASING | 2,610.00 | 0.00 | 0.00 |
| 673 | SAMTEC INC | 143.36 | 0.00 | 0.00 |
| 678 | Peru Tool & Die Inc | 3,785.00 | 0.00 | 0.00 |
| 679 | MINOR RUBBER COMPANY INC. | 108.00 | 0.00 | 0.00 |
| 680 | AZTEC COMPONENTS | 3,805.00 | 0.00 | 0.00 |
| 681 | REARDON ASSOC. C/O SUBURBAN SKILL | 30,811.60 | 0.00 | 0.00 |
| 683 | WEINELL MACHINE INC | 1,335.00 | 0.00 | 0.00 |
| 684 | MSI TEC | 820.75 | 0.00 | 0.00 |
| 690 | NORTHEAST TECH. SERVICES | 18,552.50 | 0.00 | 0.00 |
| 693 | LELANITE CORPORATION | 12,964.78 | 0.00 | 0.00 |
| 694 | Pilot Airfreight | 9,578.02 | 0.00 | 0.00 |
| 695 | RECALL | 119.76 | 0.00 | 0.00 |
| 696 | EXCEL COMPONENTS & SUPPLY INC | 3,656.96 | 0.00 | 0.00 |
| 698 | RICHARD LEHMAN | 7,400.00 | 0.00 | 0.00 |
| 700 | INTELLEPRO, INC. | 29,444.74 | 0.00 | 0.00 |
| 701 | POWER UPS (MODULAR DEVICES) | 127,822.00 | 0.00 | 0.00 |
| 703 | Price Engineering | 5,811.43 | 0.00 | 0.00 |
| 704 | Revenue Management | 12,664.50 | 0.00 | 0.00 |
| 705 | Revenue Management | 2,200.00 | 0.00 | 0.00 |

| 706 | STORAGE TRAILER LEASING | 557.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 707 | YONESCU ENTERPRISES INC | 11,219.83 | 0.00 | 0.00 |
| 708 | E&S TECHNOLOGIES, INC | 3,130.00 | 0.00 | 0.00 |
| 709 | TRI-PHASE AUTOMATION | 87,224.15 | 0.00 | 0.00 |
| 710 | MILWAUKEE ELECTRONICS | 70,839.00 | 0.00 | 0.00 |
| 713 | CLAIRHAN MANUFACTURING | 90,341.04 | 0.00 | 0.00 |
| 714 | RWA, INC. | 152,838.55 | 0.00 | 0.00 |
| 715 | RTF LIGHT LLC, | 43,752.00 | 0.00 | 0.00 |
| 718 | AT&T CORP. | 47,892.10 | 0.00 | 0.00 |
| 719 | EMDS, INC. | 2,268.47 | 0.00 | 0.00 |
| 720 | Sarita & Minarik | 15,392.87 | 0.00 | 0.00 |
| 723 | American Stock Transfer&Trust | 6,673.42 | 0.00 | 0.00 |
| 724 | FARRELL PRECISION METALCRAFT CORP. | 19,844.65 | 0.00 | 0.00 |
| 726 | Brayman Houle Keating & Albright, PLLC | 10,000.00 | 0.00 | 0.00 |
| 727 | SKYTEL | 588.32 | 0.00 | 0.00 |
| 728 | Thomas Cherenack | 84,512.33 | 0.00 | 0.00 |
| 730 | Intelligent Motion Systems, Inc. | 2,364.00 | 0.00 | 0.00 |
| 733 | Prototek Sheetmetal Fabrication, LLC | 15,833.10 | 0.00 | 0.00 |
| 734 | T-Mobile Wireless | 6,113.97 | 0.00 | 0.00 |
| 735 | Simplicity, Inc. | 3,872.00 | 0.00 | 0.00 |
| 736 | DORNER MFG CORP | 402.64 | 0.00 | 0.00 |
| 738 | VISION SYSTEMS INTERNATIONAL | 1,100.00 | 0.00 | 0.00 |
| 739 | VOLPI MANUFACTURING | 4,139.22 | 0.00 | 0.00 |
| 741 | Commonwealth of Massachusetts | 4,839.00 | 0.00 | 0.00 |
| 742 | American Airlines, Inc. | 25,551.12 | 0.00 | 0.00 |
| 743 | MARTINDALE ASSOCIATES, INC. | 1,092.50 | 0.00 | 0.00 |
| 744 | AMERICA II ELECTRONICS, INC. | 7,537.45 | 0.00 | 0.00 |
| 745 | CIT Communications Finance Corp f/k/a | 13,084.52 | 0.00 | 0.00 |
| 747 | Debt Acquisition Company of America V, LLC | 21,145.00 | 0.00 | 0.00 |
| 748 | Debt Acquisition Company of America V, LLC | 255.00 | 0.00 | 0.00 |

| 749 | Debt Acquisition Company of America V, LLC | 291.00 | 0.00 | 0.00 |
| 750 | Debt Acquisition Company of America V, LLC | 2,241.87 | 0.00 | 0.00 |
| 751 | Debt Acquisition Company of America V, LLC | 1,353.15 | 0.00 | 0.00 |
| 752 | Debt Acquisition Company of America V, LLC | 350.00 | 0.00 | 0.00 |
| 753 | Debt Acquisition Company of America V, LLC | 890.00 | 0.00 | 0.00 |
| 754 | Debt Acquisition Company of America V, LLC | 519.99 | 0.00 | 0.00 |
| 755 | Debt Acquisition Company of America V, LLC | 487.00 | 0.00 | 0.00 |
| 756 | Debt Acquisition Company of America V, LLC | 1,506.19 | 0.00 | 0.00 |
| 757 | Debt Acquisition Company of America V, LLC | 532.14 | 0.00 | 0.00 |
| 758 | Debt Acquisition Company of America V, LLC | 4,128.00 | 0.00 | 0.00 |
| 759 | Debt Acquisition Company of America V, LLC | 300.99 | 0.00 | 0.00 |
| 760 | Debt Acquisition Company of America V, LLC | 1,084.85 | 0.00 | 0.00 |
| 761 | Debt Acquisition Company of America V, LLC | 271.88 | 0.00 | 0.00 |
| 762 | Debt Acquisition Company of America V, LLC | 6,669.00 | 0.00 | 0.00 |
| 763 | DEL-TRON PRECISION,INC. | 28,174.64 | 0.00 | 0.00 |
| 765 | PRIETO MACHINE | 12,619.90 | 0.00 | 0.00 |
| 767 | AM-PM Cleaning Corporation | 25,400.00 | 0.00 | 0.00 |
| 768 | Air & Energy Services, Inc. | 7,921.00 | 0.00 | 0.00 |
| 769 | HALCO PRODUCTS COMPANY | 5,404.71 | 0.00 | 0.00 |
| 771 | MICHAEL C. TAMARKIN | 135,320.00 | 0.00 | 0.00 |
| 774 | JRS PRECISION MACHINING CORP. | 5,439.50 | 0.00 | 0.00 |
| 783 | CONFERENCECALL.COM | 7,421.59 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 787 | DATARAY INC. | 11,250.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 790 | A-Sun Trading Co. | 10,816.75 | 0.00 | 0.00 |
| 791 | Aleksandr Juk | 17,932.85 | 0.00 | 0.00 |
| 792 | COMPUTER EXPRESS | 104,688.70 | 0.00 | 0.00 |
| 793 | GPR COMPANY, INC | 9,109.75 | 0.00 | 0.00 |
| 794 | LA BATCHELDER & SONS CONSULT. | 5,545.00 | 0.00 | 0.00 |
| 795 | ARGROV BOX COMPANY | 481.30 | 0.00 | 0.00 |
| 797 | LEICHA MAKL | 2,447.50 | 0.00 | 0.00 |
| 802 | Progressive Hydraulics Inc. | 294.19 | 0.00 | 0.00 |
| 808 | PAUL J. ROBINSON | 2,414.37 | 0.00 | 0.00 |
| 812 | Adams, Ian J | 3,805.72 | 0.00 | 0.00 |
| 815 | NUTEC COMPONENTS INC. | 46,766.00 | 0.00 | 0.00 |
| 817U | DAVID BRIAN JENNINGS | 12,051.92 | 0.00 | 0.00 |
| 818 | GPR COMPANY, INC | 9,109.75 | 0.00 | 0.00 |
| 820 | AVALON COMMONS | 5,652.41 | 0.00 | 0.00 |
| 823 | Andrew Peros | 78,189.17 | 0.00 | 0.00 |
| 824 | QUINCY TELEMESSAGING | 226.36 | 0.00 | 0.00 |
| 826 | Dmytro Rukhlyadyev | 6,725.16 | 0.00 | 0.00 |
| 838 | Revenue Management | 29,230.55 | 0.00 | 0.00 |
| 839 | Pitney Bowes Credit Corporation | 3,482.08 | 0.00 | 0.00 |
| 840 | American Express Travel Related Svcs Co | 16,735.98 | 0.00 | 0.00 |
| 845 | COFFEE PAUSE | 360.00 | 0.00 | 0.00 |
| 847 | Reed Exhibition Companies | 12,500.00 | 0.00 | 0.00 |
| 856 | AT & T Inc. | 1,500.00 | 0.00 | 0.00 |
| 857 | Kofler's Tool & Die | 12,500.00 | 0.00 | 0.00 |
| 860 | Infineon Technologies Dresden Gmbh & Co. DHG | 70,000.00 | 0.00 | 0.00 |
| 868 | Esdale, Donald | 711.06 | 0.00 | 0.00 |
| 869A | Christopher Savina | 2,316.43 | 0.00 | 0.00 |
| 875 | Bouchard, Glen | 1,152.74 | 0.00 | 0.00 |
| 877 | Barrington Research Associates Inc. | 125,905.80 | 0.00 | 0.00 |
| 878 | JAI Pulnix Inc. | 42,553.11 | 0.00 | 0.00 |
| 879A | Brothwell, Philip | 542.24 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| 884 | Bragdon, Stephen | 9,295.06 | 0.00 | 0.00 |
| 896 | JOSEPH KELLER | 3,682.76 | 0.00 | 0.00 |
| 898 | Russell Leasing, Inc. | 19,891.38 | 0.00 | 0.00 |
| 904 | Hillsgrove, Raymond | 1,161.64 | 0.00 | 0.00 |
| 906 | Waste Management | 1,355.26 | 0.00 | 0.00 |
| 908U | Ganz, Richard C | 1,897.47 | 0.00 | 0.00 |
| 911 | R&R PACKAGING | 226.20 | 0.00 | 0.00 |
| 914 | Kay, Robert E. | 6,569.82 | 0.00 | 0.00 |
| 916U | Robert Michaels | 68,400.00 | 0.00 | 0.00 |
| 919 | IMAGISTIC (PITNEY BOWES) | 10,732.12 | 0.00 | 0.00 |
| 920 | ASYST TECHNOLOGIES | 14,844.50 | 0.00 | 0.00 |
| 923 | Paul Matzko | 22,284.47 | 0.00 | 0.00 |
| 925 | EPlus Technology, Inc. | 6,291.35 | 0.00 | 0.00 |
| 928 | SONNENSCHEIN NATH & ROSENTHAL LLP | 1,440,959.51 | 0.00 | 0.00 |
| 936 | SCION CORPORATION | 12,326.54 | 0.00 | 0.00 |
| 938 | ANORAD CORPORATION | 1,658,544.00 | 0.00 | 0.00 |
| 940 | Theng-Yiow Thomas Lee | 79,089.51 | 0.00 | 0.00 |
| 949U | Commonwealth of Pennsylvania | 600.00 | 0.00 | 0.00 |
| 963 | Dietzel, Michael E. | 5,518.12 | 0.00 | 0.00 |
| 968 | Sypek, Daniel J | 442.26 | 0.00 | 0.00 |
| 972 | Holahan, Stephen | 81.46 | 0.00 | 0.00 |
| 989 | French, Christopher A. | 2,324.33 | 0.00 | 0.00 |
| 1035 | UMA COMPUTERS | 52,833.82 | 0.00 | 0.00 |
| 1036 | DONALD MOSER | 1,640.66 | 0.00 | 0.00 |
| 1043 | CARR-MET IND., INC | 333.00 | 0.00 | 0.00 |
| 1045 | Mouser Electronics, Inc. | 1,747.79 | 0.00 | 0.00 |
| 1049 | Wojter Dymek | 17,000.00 | 0.00 | 0.00 |
| 1050 | Helgi Sigurdsson | 47,809.37 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 202,230.08 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 846 | Helgi Sigurdsson | 47,809.37 | 0.00 | 0.00 |
| 852 | Bolder Vision Optik, Inc. | 74,456.50 | 0.00 | 0.00 |
| 944 | HAUT W SPEC CO INC | 79,964.21 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $              0.00

Remaining balance: $              0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 65,661.10 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 266 | AMERICO & ROSE MORENZI | 410.00 | 0.00 | 0.00 |
| 285 | HAROLD F. TUNKEL | 252.00 | 0.00 | 0.00 |
| 288 | DAVID D. PAQUIN | 5,000.00 | 0.00 | 0.00 |
| 717 | KEVIN J CONDON | 15,011.50 | 0.00 | 0.00 |
| 721 | ROBERT F LIEBLER DMD PA TRUST | 400.00 | 0.00 | 0.00 |
| 722 | JOANNE ELIZABETH KATCHER | 2,706.00 | 0.00 | 0.00 |
| 725 | CEDE & CO (FAST ACCOUNT) | 402.00 | 0.00 | 0.00 |
| 729 | SHIRLEY ASHLEY | 6.00 | 0.00 | 0.00 |
| 737 | DAVID D PAQUIN | 5,000.00 | 0.00 | 0.00 |
| 764 | RICHARD L SHIPP | 2,145.14 | 0.00 | 0.00 |
| 766 | THOMAS W DRISCOLL | 735.00 | 0.00 | 0.00 |
| 777 | Wilma A. Hundley & Gloria Hundley | 595.08 | 0.00 | 0.00 |
| 782 | ROMEO L. PISANI & ELVIRA R. | 6,094.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 784 | RAYMOND JAMES | 3,468.80 | 0.00 | 0.00 |
| 785 | RAYMOND JAMES | 1,838.10 | 0.00 | 0.00 |
| 850 -2 | State of NH Dept. of Revenue | 4,640.30 | 0.00 | 0.00 |
| 858 -2 | State of Alabama, Dept of Revenue | 294.78 | 0.00 | 0.00 |
| 866 | Stephen Rusnak | 1,785.37 | 0.00 | 0.00 |
| 888 | DONNA PIZURA& | 100.00 | 0.00 | 0.00 |
| 894 | Delbert Linden | 437.00 | 0.00 | 0.00 |
| 909 | RUTH STAMBLER | 4,056.55 | 0.00 | 0.00 |
| 927 | CEDE & Co. (Fast Account) | 3,835.06 | 0.00 | 0.00 |
| 945 | RALPH A VANCURA | 401.62 | 0.00 | 0.00 |
| 946 | Arthur Nigro | 3,000.00 | 0.00 | 0.00 |
| 947 | Arthur Nigro | 3,000.00 | 0.00 | 0.00 |
| 1054 | KENTUCKY DEPARTMENT OF REVENUE | 46.80 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**