Steven M. Notinger
Notinger Law, P.L.L.C.
7A Taggart Drive
Nashua, NH  03060
(603) 417-2158
          Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW HAMPSHIRE

| | | |
|---|---|---|
| In re: ROBOTIC VISION SYSTEMS, INC. | § | Case No. 04-14151-JMD |
| AUTO IMAGE ID, INC. | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Steven M. Notinger, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $60,636,643.41 <br> *(without deducting any secured claims)* | Assets Exempt:  $0.00 |
| Total Distribution to Claimants:$3,721,700.31 | Claims Discharged <br> Without Payment: $27,620,133.87 |
| Total Expenses of Administration:$7,394,806.67 | |

3)  Total gross receipts of $   11,169,125.53  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $       52,618.55  (see **Exhibit 2**), yielded net receipts of  $11,116,506.98 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $16,838,938.97 | $3,468,867.56 | $3,468,867.56 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 4,066,325.80 | 4,051,648.54 | 4,051,648.54 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 10,260,018.25 | 3,392,915.30 | 3,343,158.13 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 3,186,786.60 | 341,846.85 | 252,832.75 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 42,010,258.20 | 27,606,789.86 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $76,362,327.82 | $38,862,068.11 | $11,116,506.98 |

4)  This case was originally filed under Chapter 7 on November 19, 2004. The case was pending for 137 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/28/2017            By:  /s/Steven M. Notinger
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| | 1280-000 | 2,415.25 |
| Delta Dental | 1280-000 | 46.75 |
| Dental:  Sept, Oct, Nov | 1280-000 | 325.50 |
| Reverse incorrect posting of check #2274 | 1180-000 | -1,076.40 |
| dental | 1280-000 | 400.00 |
| medical portion | 1280-000 | 1,222.72 |
| to reverse deposit adjustment made in error | 1290-000 | -3,333.82 |
| Cash on Hand | 1129-000 | 13.10 |
| PNC Bank/CORP/80-1358-2122 | 1129-000 | 1,219.91 |
| Citizens Bank/1132758219 | 1129-000 | 117,246.78 |
| Security Deposits | 1129-000 | 23,422.95 |
| Interests in Insurance Policies | 1129-000 | 4,559.00 |
| TAX REFUNDS/NOT ORIGINALLY SCHEDULED | 1224-000 | 76.54 |
| MISC. REFUNDS - UNSCHEDULED | 1229-000 | 146,091.12 |
| Claim against Directors & Officers of RVSI | 1249-000 | 4,500,000.00 |
| SINGAPORE FUNDS | 1129-000 | 18,116.00 |
| Excess Professional carveout fees | 1229-000 | 173,571.08 |
| Return Premium from S&R | 1229-000 | 96,376.80 |
| CDW | 1241-000 | 1,000.00 |
| City of New Berlin | 1241-000 | 5,600.00 |
| Winter Wyman | 1241-000 | 4,373.25 |
| Janos Technology Preference Settlement | 1241-000 | 23,294.11 |
| A.K. Kraussel Preference Claim | 1241-000 | 4,000.00 |
| Tower Fastneners | 1241-000 | 1,500.00 |
| Pilot Air Freight | 1241-000 | 1,000.00 |
| Michael Best | 1241-000 | 7,795.57 |

UST Form 101-7-TDR (10/1/2010)

| | | |
|---|---|---|
| T-Mobile | 1241-000 | 3,010.62 |
| FlexBen | 1241-000 | 591.85 |
| Yusen Air & Sea Service | 1241-000 | 5,000.00 |
| Design Specialists Preference | 1241-000 | 1,000.00 |
| Preference Action against Versatile Subcontracti | 1241-000 | 500.00 |
| Wells Fargo Preference Action7 | 1241-000 | 1,000.00 |
| Cobra Administration fee | 1290-000 | 3,333.82 |
| Pulnix Preference Action | 1241-000 | 3,000.00 |
| SCM Preference Action | 1241-000 | 1,000.00 |
| JCIT Preference Action | 1241-000 | 12,500.00 |
| BCN Telecom Preference Action | 1241-000 | 2,500.00 |
| Settlement of Preference Action against Ideas In | 1241-000 | 2,000.00 |
| SEttlement of Preference Action against DataRay | 1241-000 | 3,000.00 |
| Preference Action against Prof. Staffing | 1241-000 | 1,800.00 |
| Preference Action Against Machine Components | 1241-000 | 5,000.00 |
| Preference Action against Marktech | 1241-000 | 1,000.00 |
| Preference action against VLOC | 1241-000 | 500.00 |
| Preference Settlement w/ ATT Wireless | 1241-000 | 3,500.00 |
| Preference Settlement w/ B&H Precision | 1241-000 | 4,500.00 |
| Preference Settlement w/ BP Shapiro, Inc. | 1241-000 | 4,000.00 |
| Preference Settlement w/ Teknicircuits, Inc. | 1241-000 | 1,000.00 |
| Preference SEttlement w/ Raymond Chavez | 1241-000 | 15,000.00 |
| Preference SEttlement w/ Tri-Star Tool | 1241-000 | 5,000.00 |
| Preference Action against Brown Raysman | 1241-000 | 1,500.00 |
| BOLDER VISION PREFERENCE ACTION | 1241-000 | 1,000.00 |
| DESJARDINS DUCHARME PREFERENCE ACTION | 1241-000 | 5,000.00 |
| RALPH EARL CO PREFERENCE | 1241-000 | 4,537.50 |
| U-NEED A ROLL OFF PREFERENCE ACTION | 1241-000 | 750.00 |
| Ultimate Toner Preference Action | 1241-000 | 1,000.00 |
| RWA - Preference Action | 1241-000 | 750.00 |
| PREFERENCE CASE AGAINST NSTAR | 1241-000 | 4,000.00 |
| PREFERENCE AGAINST COMMONWEATLH CONSULTING | 1241-000 | 1,000.00 |
| PREFERENCE AGAINST LEHMAN GROUP, LLC | 1241-000 | 2,000.00 |
| PREFERENCE AGAINST FEDEX | 1241-000 | 7,500.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | |
|---|---|---|
| PREFERENCE AGAINST DELOITTE & TOUCHE | 1241-000 | 1,000.00 |
| PREFERENCE AGINST RODELCO | 1241-000 | 5,000.00 |
| Preference action Against Avaya (now CIT) | 1241-000 | 850.00 |
| On-Site Preference - remit full demand | 1241-000 | 8,800.00 |
| Preference Adv. v. CMA Machining | 1241-000 | 1,000.00 |
| Preference Adv. v. Uma Computers | 1241-000 | 2,000.00 |
| WC policy dividend checK | 1229-000 | 4,568.00 |
| Coptech Digital Preference settlement | 1129-000 | 750.00 |
| Sednsor Technologies | 1241-000 | 2,500.00 |
| PREF. ADV. AGAINST POSIMECH | 1241-000 | 2,500.00 |
| Preference Adv. against Barrington Research | 1241-000 | 46,000.00 |
| Pref Adversary v. InfoHighway | 1241-000 | 1,500.00 |
| Pref. Adv. v. Janco | 1241-000 | 15,000.00 |
| RVSI v. America II Electronics, Inc. | 1241-000 | 5,000.00 |
| RVSI v. Precision Metals Preference | 1241-000 | 500.00 |
| Preference Action v. CRLP | 1241-000 | 1,000.00 |
| Preference Adv. v. Bayside Controls | 1241-000 | 20,000.00 |
| Preference Adv. v. AT&T | 1241-000 | 1,500.00 |
| VINMAR PREFERENCE | 1241-000 | 7,500.00 |
| CONSTANTINECANNON PREFERENCE | 1241-000 | 2,000.00 |
| INTELLEPRO PREFERENCE | 1241-000 | 9,600.00 |
| IDE Cybec Settlement of Preference | 1241-000 | 1,500.00 |
| PREFERENCE SETTLEMENT W/ CITIZENS BANK | 1241-000 | 1,500.00 |
| 2006 Business Tax Refund | 1224-000 | 26.00 |
| Preference SEttlement with Osti Systems | 1141-000 | 1,000.00 |
| Preference Settlement w/ Softbrands | 1229-000 | 500.00 |
| Preference Settlement w/ UPS | 1229-000 | 10,000.00 |
| State of New York Corp. Franchise Tax Refund | 1224-000 | 545.00 |
| State of Ohio Corp. Franchise tax refund | 1224-000 | 199.00 |
| Preference Adversary v. Aladdin | 1241-000 | 500.00 |
| Preference Adv. v. Vodanovic | 1241-000 | 39,997.16 |
| PREFERENCE ADV. V. KOFLERS TOOL | 1241-000 | 12,500.00 |
| BLUESTONE INDUSTRIES PREFERENCE | 1241-000 | 5,000.00 |
| ASYST PREFERENCE ADV. | 1241-000 | 1,000.00 |

| | | |
|---|---|--:|
| REP8 PREF. ADV | 1241-000 | 4,500.00 |
| STATE OF NEW YORK CORP. FRANCHISE TAX REFUND | 1224-000 | 2,525.00 |
| MILWAUKEE ELECTRONICS PREFERENCE ADV. | 1241-000 | 1,690.00 |
| STATE OF MICHIGAN TAX REFUND | 1224-000 | 2,931.00 |
| W. Haut Specialties Pref. Adv. | 1241-000 | 1,000.00 |
| Preference v. Hypur Precision | 1241-000 | 1,000.00 |
| Preference v. Shamrock Construction | 1241-000 | 1,500.00 |
| Preference v. American Express | 1241-000 | 105,000.00 |
| LONG ISLAND POWER ADVERSARY | 1241-000 | 20,000.00 |
| Marotta Gund Compromise on Fee Applicaion | 1149-000 | 10,000.00 |
| Money from England | 1129-000 | 154,028.32 |
| Funds held in escrow by SPBG - Citizens Bank | 1229-000 | 10,881.71 |
| 2011 State of NY Tax Refund | 1224-000 | 16.04 |
| Proceeds from Sale of Acuity Cimatrix Division | 1129-000 | 4,954,840.40 |
| REMAINING FUNDS FROM DIP ACCOUNT | 1129-000 | 250,152.97 |
| Dividend from Censis Technologies, Inc. Stocks | 1223-000 | 5,339.02 |
| Proceeds from Sale of Censis Technology Stock | 1223-000 | 54,465.22 |
| COBRA PAYMENTS | 1280-000 | 37,628.54 |
| Interest Income | 1270-000 | 100,762.15 |
| **TOTAL GROSS RECEIPTS** | | **$11,169,125.53** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|--:|
| Blue Cross | OCT. NOV. cobra payments | 8500-000 | 9,554.10 |
| BlueCross | 12/2005 COBRA PAYMENTS | 8500-000 | 5,488.31 |
| BLUE CROSS BLUE SHIELD | 1/2006 COBRA | 8500-000 | 5,488.31 |
| Blue Cross | Feb '06 Cobra Payments | 8500-000 | 5,488.31 |
| Blue Cross | March '06 COBRA payment | 8500-000 | 5,356.95 |
| BlueCross | James Hahn March '06 dental payment | 8500-000 | 131.36 |
| BlueCross | James Hahn March '06 premium | 8500-000 | 0.00 |
| BLUE CROSS | APRIL 06 MEDICAL/DENTAL PAYMENTS | 8500-000 | 3,228.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| Blue Cross | May 2006 Cobra payments | 8500-000 | | 2,892.32 |
| Fedex/Kinkos | discovery copies for Pat Costa - to be reimbursed immediately | 8500-000 | | 3,628.80 |
| McCarter & English, LLP | Reimbursement for photocopies paid w/ check #104 | 8500-000 | | -3,628.80 |
| Clerk, United States Bankruptcy Court | Unclaimed Dividends | 8500-002 | | 14,990.01 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | | $52,618.55 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 183 | Pat V. Costa | 4210-000 | N/A | 500,000.00 | 1,000,000.00 | 1,000,000.00 |
| 578 | Travis County, City of Austin, Austin ISD, ET AL | 4110-000 | N/A | 426.64 | 0.00 | 0.00 |
| 615 | RVSI Investors, L.L.C. | 4110-000 | N/A | 13,869,644.77 | 0.00 | 0.00 |
| 674 | JANICE RABER | 4110-000 | N/A | | 0.00 | 0.00 |
| | Intel | 4210-002 | N/A | 2,143,867.56 | 2,143,867.56 | 2,143,867.56 |
| | INTEL | 4210-000 | N/A | 275,000.00 | 275,000.00 | 275,000.00 |
| | Craig and Macauly, as attorneys for Pasquale Costa | 4210-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $16,838,938.97 | $3,468,867.56 | $3,468,867.56 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Houlihan Lokey Howard & Zukin | 2990-000 | N/A | 482.20 | 482.20 | 482.20 |
| Trustee Compensation - Steven M. Notinger | 2100-000 | N/A | 294,007.74 | 294,007.74 | 294,007.74 |
| Trustee Expenses - Steven M. Notinger | 2200-000 | N/A | 45,754.46 | 45,754.46 | 45,754.46 |
| Attorney for Trustee Fees (Trustee Firm) - Donchess & Notinger, P.C. | 3110-000 | N/A | 972,595.65 | 962,605.75 | 962,605.75 |
| Attorney for Trustee Expenses (Trustee Firm) - Donchess & Notinger, P.C. | 3120-000 | N/A | 13,124.66 | 13,124.66 | 13,124.66 |
| Other - Verdolino & Lowey, P.C. | 3410-000 | N/A | 232,159.50 | 232,159.50 | 232,159.50 |
| Accountant for Trustee Expenses (Trustee Firm) - Verdolino & Lowey, P.C. | 3320-000 | N/A | 84,214.82 | 84,214.82 | 84,214.82 |
| Other - BROOKLINE TRANSPORTATION INC. | 2420-000 | N/A | 5,187.36 | 500.00 | 500.00 |
| Attorney for Trustee Fees (Trustee Firm) - Cleveland, Waters and Bass, PA | 3110-000 | N/A | 41,793.50 | 41,793.50 | 41,793.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Trustee Firm) - Cleveland, Waters and Bass, PA | 3120-000 | N/A | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees (Trustee Firm) - NOTINGER LAW, PLLC | 3110-000 | N/A | 10,354.00 | 10,354.00 | 10,354.00 |
| Attorney for Trustee Expenses (Trustee Firm) - NOTINGER LAW , PLLC | 3120-000 | N/A | 128.98 | 128.98 | 128.98 |
| Other - Parker Brown & Macaulay, P.C. | 3210-000 | N/A | 56,314.50 | 56,314.50 | 56,314.50 |
| Attorney for Trustee Expenses (Trustee Firm) - Parker Brown & Macaulay, P.C. | 3120-000 | N/A | 444.77 | 444.77 | 444.77 |
| Other - Blue Cross/Blue Shield | 2420-750 | N/A | 4,894.44 | 4,894.44 | 4,894.44 |
| Other - State of NY - Dept of Tax & Finance | 2690-000 | N/A | 37.76 | 37.76 | 37.76 |
| Other - Murth Cullina, LLP | 3210-600 | N/A | 66,144.00 | 66,144.00 | 66,144.00 |
| Other - Margaret H. Nelson | 3991-000 | N/A | 8,537.50 | 8,537.50 | 8,537.50 |
| Other - Margaret H. Nelson | 3992-000 | N/A | 238.61 | 238.61 | 238.61 |
| Other - Greene & Hoffman, P.C. | 3210-000 | N/A | 1,166,666.66 | 1,166,666.66 | 1,166,666.66 |
| Other - Greene & Hoffman, P.C. | 3220-000 | N/A | 16,589.00 | 16,589.00 | 16,589.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 1,115.16 | 1,115.16 | 1,115.16 |
| Other - Blue Cross | 2690-000 | N/A | 6,633.23 | 6,633.23 | 6,633.23 |
| Other - TAX WITHHOLDING - NEED TO E-SIGN W-9 | 2690-000 | N/A | 122.52 | 122.52 | 122.52 |
| Other - TAX WITHHOLDING - NEED TO E-SIGN W-9 | 2690-000 | N/A | 203.48 | 203.48 | 203.48 |
| Other - ADP, Inc. | 2990-000 | N/A | 967.00 | 967.00 | 967.00 |
| Other - Wire Transfer to Shanghai | 2690-000 | N/A | 24,987.94 | 24,987.94 | 24,987.94 |
| Other - Wire transfer to RVSI Investors | 2690-000 | N/A | 641,435.26 | 641,435.26 | 641,435.26 |
| Other - WIRE FUNDS TO SINGAPORE | 2690-000 | N/A | 3,200.00 | 3,200.00 | 3,200.00 |
| Other - WIRE FUNDS TO SINGAPORE | 2690-000 | N/A | 46,000.00 | 46,000.00 | 46,000.00 |
| Other - REVERSE BACKUP WITHHOLDING | 2690-000 | N/A | -326.00 | -326.00 | -326.00 |
| Other - IRON MOUNTAIN RECORDS MANAGEMENT | 2990-000 | N/A | 456.19 | 456.19 | 456.19 |
| Other - Brookline Transportation | 2410-000 | N/A | 5,166.08 | 5,166.08 | 5,166.08 |
| Other - Iron Mountain | 2410-000 | N/A | 667.49 | 667.49 | 667.49 |
| Other - Brookline Transportation | 2410-000 | N/A | 1,645.90 | 1,645.90 | 1,645.90 |
| Other - International Sureties, LTD | 2300-000 | N/A | 2,106.88 | 2,106.88 | 2,106.88 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 22,500.00 | 22,500.00 | 22,500.00 |
| Other - Brookline Transportation Co., Inc. | 2420-000 | N/A | 1,645.90 | 1,645.90 | 1,645.90 |
| Other - Arizona Dept. of Revenue | 2810-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Franchise Tax Board | 2810-000 | N/A | 848.00 | 848.00 | 848.00 |
| Other - Commonwealth of Massachusetts | 2810-000 | N/A | 5,800.00 | 5,800.00 | 5,800.00 |
| Other - State of New Hampshire | 2810-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - Alabama Department of Revenue | 2810-000 | N/A | 600.00 | 600.00 | 600.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| Other - Commissioner of Revenue Services | 2810-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Kentucky State Treasurer | 2810-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - State of New Jersey | 2810-000 | N/A | 2,205.00 | 2,205.00 | 2,205.00 |
| Other - NY State Corporation Tax | 2810-000 | N/A | 4,100.00 | 4,100.00 | 4,100.00 |
| Other - NC Department of Revenue | 2810-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other - PA Department of Revenue | 2810-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Wisconsin Department of Revenue | 2810-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Brookline Transportation Co., Inc. | 2420-000 | N/A | 1,645.90 | 1,645.90 | 1,645.90 |
| Other - GCI Transcription and Recording Services | 2990-000 | N/A | 3,828.40 | 3,828.40 | 3,828.40 |
| Other - Brookline Transportation Co., Inc. | 2420-000 | N/A | 3,291.80 | 3,291.80 | 3,291.80 |
| Other - Brookline Transportation Co., INc. | 2420-000 | N/A | 1,645.90 | 1,645.90 | 1,645.90 |
| Other - GCI Transcription Services | 2990-000 | N/A | -767.10 | -767.10 | -767.10 |
| Other - Brookline Transportation Co., Inc. | 2420-000 | N/A | 1,645.90 | 1,645.90 | 1,645.90 |
| Other - Brookline Transportation | 2420-000 | N/A | 1,645.90 | 1,645.90 | 1,645.90 |
| Other - Siemen's Energy & Automation | 2420-000 | N/A | 3,480.00 | 3,480.00 | 3,480.00 |
| Other - Brookline Transportation | 2420-000 | N/A | 1,645.90 | 1,645.90 | 1,645.90 |
| Other - International Sureties, LTD | 2300-000 | N/A | 1,639.51 | 1,639.51 | 1,639.51 |
| Other - Brookline Transportation Co., Inc. | 2420-000 | N/A | 1,645.90 | 1,645.90 | 1,645.90 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 1,645.90 | 1,645.90 | 1,645.90 |
| Other - William Gallagher Assoc. | 2300-000 | N/A | 253.00 | 253.00 | 253.00 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 1,645.90 | 1,645.90 | 1,645.90 |
| Other - William Gallagher Assoc. | 2300-000 | N/A | 170.00 | 170.00 | 170.00 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 3,291.80 | 3,291.80 | 3,291.80 |
| Other - Iron Mountain | 2410-000 | N/A | 147.20 | 147.20 | 147.20 |
| Other - Iron Mountain | 2410-000 | N/A | 147.20 | 147.20 | 147.20 |
| Other - WarRoom Document Solutions, Inc. | 2420-000 | N/A | 1,967.04 | 1,967.04 | 1,967.04 |
| Other - Nicholas H. Politan, LLC | 3721-000 | N/A | 5,370.00 | 5,370.00 | 5,370.00 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 6,583.60 | 6,583.60 | 6,583.60 |
| Other - Iron Mountain | 2410-000 | N/A | 736.18 | 736.18 | 736.18 |
| Other - William Gallagher Associates | 2300-000 | N/A | 254.00 | 254.00 | 254.00 |
| Other - International Sureties, LTD | 2300-000 | N/A | 1,914.41 | 1,914.41 | 1,914.41 |
| Other - Eagle Leasing Company | 2420-000 | N/A | 1,865.00 | 1,865.00 | 1,865.00 |
| Other - Brookline Transportation, Inc. | 2420-000 | N/A | 8,723.27 | 8,723.27 | 8,723.27 |
| Other - Iron Mountain | 2410-000 | N/A | 599.24 | 599.24 | 599.24 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 5,431.47 | 5,431.47 | 5,431.47 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 3,620.98 | 3,620.98 | 3,620.98 |
| Other – Iron Mountain | 2410-000 | N/A | 198.32 | 198.32 | 198.32 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 3,620.98 | 3,620.98 | 3,620.98 |
| Other – Iron Mountain | 2410-000 | N/A | 1,287.02 | 1,287.02 | 1,287.02 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 7,241.96 | 7,241.96 | 7,241.96 |
| Other – International Sureties, LTD | 2300-000 | N/A | 3,393.60 | 3,393.60 | 3,393.60 |
| Other – Iron Mountain | 2410-000 | N/A | 1,388.24 | 1,388.24 | 1,388.24 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 5,431.47 | 5,431.47 | 5,431.47 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 5,431.47 | 5,431.47 | 5,431.47 |
| Other – Iron Mountain | 2410-000 | N/A | 1,388.24 | 1,388.24 | 1,388.24 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 3,620.98 | 3,620.98 | 3,620.98 |
| Other – Iron Mountain | 2410-000 | N/A | 1,388.24 | 1,388.24 | 1,388.24 |
| Other – Iron Mountain | 2410-000 | N/A | 486.36 | 486.36 | 486.36 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 7,241.96 | 7,241.96 | 7,241.96 |
| Other – International Sureties, LTD | 2300-000 | N/A | 3,449.52 | 3,449.52 | 3,449.52 |
| Other – Iron Mountain Records Management | 2420-000 | N/A | 275.25 | 275.25 | 275.25 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 9,052.45 | 9,052.45 | 9,052.45 |
| Other – State of New York | 2690-730 | N/A | 2,473.66 | 2,473.66 | 2,473.66 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 3,620.98 | 3,620.98 | 3,620.98 |
| Other – Iron Mountain | 2410-000 | N/A | 972.72 | 972.72 | 972.72 |
| Other – NYS Tax Department | 2690-720 | N/A | 2,054.15 | 2,054.15 | 2,054.15 |
| Other – 941 Taxes Due on 3/24/2011 Distribution | 2690-730 | N/A | 21,472.87 | 21,472.87 | 21,472.87 |
| Other – Form 940 Taxes due on 3/24/2011 Distribution | 2690-720 | N/A | 138.22 | 138.22 | 138.22 |
| Other – N.Y.S. Employment Taxes | 2690-730 | N/A | 6,816.29 | 6,816.29 | 6,816.29 |
| Other – State of NH – UC | 2690-730 | N/A | 15,219.27 | 15,219.27 | 15,219.27 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 1,810.49 | 1,810.49 | 1,810.49 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 1,810.49 | 1,810.49 | 1,810.49 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 3,620.98 | 3,620.98 | 3,620.98 |
| Other – Iron Mountain | 2410-000 | N/A | 162.12 | 162.12 | 162.12 |
| Other – International Sureties, LTD | 2300-000 | N/A | 585.91 | 585.91 | 585.91 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 5,431.47 | 5,431.47 | 5,431.47 |
| Other – Iron Mountain | 2410-000 | N/A | 162.12 | 162.12 | 162.12 |
| Other – Brookline Transportation Co., Inc. | 2410-000 | N/A | 5,431.47 | 5,431.47 | 5,431.47 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - State of NH - UC | 2690-730 | N/A | 93.39 | 93.39 | 93.39 |
| Other - Internal Revenue Service | 2690-730 | N/A | 966.71 | 966.71 | 966.71 |
| Other - Internal Revenue Service | 2690-730 | N/A | 15.33 | 15.33 | 15.33 |
| Other - Internal Revenue Service | 2690-730 | N/A | 548.11 | 548.11 | 548.11 |
| Other - California Employment Development Department | 2690-730 | N/A | 29.25 | 29.25 | 29.25 |
| Other - California Employment Development Department | 2690-730 | N/A | 2,796.74 | 2,796.74 | 2,796.74 |
| Other - INTERNAL REVENUE SERVICE | 2690-730 | N/A | 459.60 | 459.60 | 459.60 |
| Other - INTERNAL REVENUE SERVICE | 2690-730 | N/A | 7.20 | 7.20 | 7.20 |
| Other - CA Employment Development Department | 2690-730 | N/A | 1,285.04 | 1,285.04 | 1,285.04 |
| Other - Verdolino & Lowey, P.C. | 2690-730 | N/A | 44.40 | 44.40 | 44.40 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 5,431.47 | 5,431.47 | 5,431.47 |
| Other - Internal Revenue Service | 2690-730 | N/A | 4,121.97 | 4,121.97 | 4,121.97 |
| Other - INTERNAL REVENUE SERVICE | 2690-730 | N/A | 47.17 | 47.17 | 47.17 |
| Other - New York State | 2690-730 | N/A | 45.71 | 45.71 | 45.71 |
| Other - State of Connecticut | 2690-720 | N/A | 415.80 | 415.80 | 415.80 |
| Other - State of Connecticut | 2690-720 | N/A | 556.00 | 556.00 | 556.00 |
| Other - Iron Mountain | 2410-000 | N/A | 1,296.96 | 1,296.96 | 1,296.96 |
| Other - Iron Mountain | 2410-000 | N/A | 648.56 | 648.56 | 648.56 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 7,240.00 | 7,240.00 | 7,240.00 |
| Other - International Sureties, LTD | 2300-000 | N/A | 465.28 | 465.28 | 465.28 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 3,620.98 | 3,620.98 | 3,620.98 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 5,431.47 | 5,431.47 | 5,431.47 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 5,431.47 | 5,431.47 | 5,431.47 |
| Other - Internal Revenue Service | 2690-730 | N/A | 47.17 | 47.17 | 47.17 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 5,431.47 | 5,431.47 | 5,431.47 |
| Other - International Sureties, LTD | 2300-000 | N/A | 471.57 | 471.57 | 471.57 |
| Other - Brookline Transportation Co., Inc. | 2420-000 | N/A | 10,862.94 | 10,862.94 | 10,862.94 |
| Other - Iron Mountain | 2420-000 | N/A | 2,025.52 | 2,025.52 | 2,025.52 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 1,810.49 | 1,810.49 | 1,810.49 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 1,810.49 | 1,810.49 | 1,810.49 |
| Other - Brookline Transportation Co., Inc. | 2410-000 | N/A | 2,744.94 | 2,744.94 | 2,744.94 |
| Other - Brookline Transportation Co., Inc. | 2420-000 | N/A | 7,527.00 | 7,527.00 | 7,527.00 |
| Other - IRON MOUNTAIN | 2420-000 | N/A | 2,486.87 | 2,486.87 | 2,486.87 |
| Other - Verdolino & Lowey | 2420-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - International Sureties, LTD | 2300-000 | N/A | 445.12 | 445.12 | 445.12 |
|---|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $4,066,325.80 | $4,051,648.54 | $4,051,648.54 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EXHIBIT SOURCE INC. | 6950-000 | N/A | 519.99 | 519.99 | 519.99 |
| Bove Jr, Albert | 6950-720 | N/A | 13,598.46 | 8,852.60 | 8,852.60 |
| Bove Jr, Albert | 6950-720 | N/A | 24,943.90 | 16,051.39 | 16,051.39 |
| DEBRA TRAMANTANO | 6950-720 | N/A | 3,193.14 | 2,078.73 | 2,078.73 |
| DEBRA TRAMANTANO | 6950-720 | N/A | 17,503.75 | 11,263.66 | 11,263.66 |
| RODNEY TACHE | 6950-720 | N/A | 5,878.40 | 3,826.84 | 3,826.84 |
| RODNEY TACHE | 6950-720 | N/A | 6,250.33 | 4,022.08 | 4,022.08 |
| JOHN SCHAEFER | 6950-720 | N/A | 59,004.37 | 38,411.84 | 38,411.84 |
| Palamar, Ronald M | 6950-720 | N/A | 11,455.54 | 0.00 | 0.00 |
| Novellano, Eileen R. | 6950-720 | N/A | 3,480.07 | 2,265.53 | 2,265.53 |
| Novellano, Eileen R. | 6950-720 | N/A | 6,749.58 | 4,343.35 | 4,343.35 |
| ANTHONY SCAVO | 6950-720 | N/A | 7,211.29 | 4,694.55 | 4,694.55 |
| ANTHONY SCAVO | 6950-720 | N/A | 7,808.74 | 5,024.91 | 5,024.91 |
| Lindaman, Edward R | 6950-720 | N/A | 2,581.17 | 1,680.34 | 1,680.34 |
| MICHAEL J. GRAY | 6950-720 | N/A | 150,708.19 | 96,954.83 | 96,954.83 |
| Bellezza, Leonard M | 6950-720 | N/A | 3,772.62 | 2,455.98 | 2,455.98 |
| Bellezza, Leonard M | 6950-720 | N/A | 3,667.67 | 2,360.14 | 2,360.14 |
| WENDY SANGESLAND | 6950-720 | N/A | 73,436.50 | 47,807.16 | 47,807.16 |
| Fritz, Donald J | 6950-720 | N/A | 17,404.56 | 11,330.37 | 11,330.37 |
| FRANK JACOVINO | 6950-720 | N/A | 173,951.86 | 116,063.04 | 116,063.04 |
| McCoy, Clinton | 6950-720 | N/A | 904.90 | 589.08 | 589.08 |
| Urban, Robert | 6950-720 | N/A | 32,893.20 | 21,413.47 | 21,413.47 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 150,000.00 | 150,000.00 | 150,000.00 |
| Lui, Yui Man | 6950-720 | N/A | 15,020.03 | 9,909.74 | 9,909.74 |
| Querec, Travis S. | 6950-720 | N/A | 8,771.68 | 5,665.36 | 5,665.36 |
| Senise, Anthony P. | 6950-720 | N/A | 32,468.34 | 23,182.14 | 23,182.14 |
| Diane E. Sarantopoulos | 6950-720 | N/A | 1,650.40 | 1,111.55 | 1,111.55 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Pitney Bowes Credit Corporation | 6950-000 | N/A | 1,462.71 | 1,462.71 | 1,462.71 |
| Pitney Bowes Credit Corporation | 6950-000 | N/A | 9,826.32 | 9,826.32 | 9,826.32 |
| AVAYA INC. FDBA EXPANETS | 6910-000 | N/A | 4,336.53 | 4,336.53 | 4,336.53 |
| Pat V. Costa (ADMINISTRATIVE) | 6950-720 | N/A | 237,000.00 | 0.00 | 0.00 |
| Palamar, Ronald M | 6950-720 | N/A | 86,455.54 | 55,720.06 | 55,720.06 |
| Pitney Bowes Credit Corporation | 6950-000 | N/A | 238.72 | 238.72 | 238.72 |
| Ward, Tabitha | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| FRANK JACOVINO | 6950-720 | N/A | 4,783.76 | 3,315.15 | 3,315.15 |
| Ward, Tabitha | 6950-720 | N/A | 0.00 | 0.00 | 0.00 |
| Bettilyon, Robert | 6950-720 | N/A | 52,500.00 | 0.00 | 0.00 |
| Burke, Carol | 6950-720 | N/A | 2,120.21 | 1,470.37 | 1,470.37 |
| Finta, John W. | 6950-720 | N/A | 6,999.14 | 4,853.90 | 4,853.90 |
| Prevost, Darren J | 6950-720 | N/A | 5,685.70 | 3,943.03 | 3,943.03 |
| Finta, John W. | 6950-720 | N/A | 13,578.50 | 9,416.69 | 9,416.69 |
| Laflamme, J. Marcel | 6950-720 | N/A | 22,537.56 | 15,629.80 | 15,629.80 |
| Geary, Kevin M | 6950-720 | N/A | 33,477.94 | 23,216.95 | 23,216.95 |
| PAUL J. ROBINSON | 6950-720 | N/A | 5,192.51 | 3,601.01 | 3,601.01 |
| Bergeron Dunn, Sheila | 6950-720 | N/A | 12,010.74 | 8,329.45 | 8,329.45 |
| Blanco, Gail A | 6950-720 | N/A | 497.80 | 345.22 | 345.22 |
| Adams, Ian J | 6950-720 | N/A | 2,254.15 | 1,563.25 | 1,563.25 |
| Brothwell, Philip | 6950-720 | N/A | 2,314.92 | 0.00 | 0.00 |
| DAVID BRIAN JENNINGS | 6950-720 | N/A | 5,701.32 | 3,953.87 | 3,953.87 |
| ERIC YU | 6950-720 | N/A | 3,669.33 | 2,544.68 | 2,544.68 |
| Chouinard, Jonathan C | 6950-720 | N/A | 7,780.56 | 5,395.82 | 5,395.82 |
| Cannava, Sheila A. | 6950-720 | N/A | 441.88 | 306.44 | 306.44 |
| Lincoln, Nancy J | 6950-720 | N/A | 15,711.06 | 9,264.15 | 9,264.15 |
| Dwyer, Gregory | 6950-720 | N/A | 1,471.25 | 1,020.31 | 1,020.31 |
| Jay Principe | 6950-720 | N/A | 1,872.12 | 1,260.87 | 1,260.87 |
| Adam L. Thomas | 6950-720 | N/A | 1,979.56 | 0.00 | 0.00 |
| Roxby, Donald L | 6950-720 | N/A | 13,169.35 | 9,132.94 | 9,132.94 |
| Snyder, Jeffrey C | 6950-720 | N/A | 13,301.20 | 9,224.38 | 9,224.38 |
| Lafond, Donna L. | 6950-720 | N/A | 964.54 | 668.91 | 668.91 |
| Office of United States Trustee | 6990-000 | N/A | 10,250.00 | 10,250.00 | 10,250.00 |
| MILLIMAN INC | 6910-000 | N/A | 7,200.00 | 7,200.00 | 7,200.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| State of NH Dept. of Revenue | 6820-000 | N/A | 10,365.43 | 10,365.43 | 10,365.43 |
| Commonwealth of Pennsylvania | 6820-000 | N/A | 1,795.00 | 0.00 | 0.00 |
| State of Connecticut | 6820-000 | N/A | 650.00 | 650.00 | 650.00 |
| State of Alabama, Dept of Revenue | 6820-000 | N/A | 877.00 | 877.00 | 877.00 |
| R. R. Donnelley | 6910-000 | N/A | 1,646.00 | 1,646.00 | 0.00 |
| Eva-Maria Lee | 6950-720 | N/A | 855.79 | 0.00 | 0.00 |
| ROLAND LEBLANC | 6950-720 | N/A | 2,074.21 | 1,438.46 | 1,438.46 |
| Esdale, Donald | 6950-720 | N/A | 3,910.37 | 2,711.84 | 2,711.84 |
| Christopher Savina | 6950-720 | N/A | 5,643.86 | 3,914.02 | 3,914.02 |
| O'Brien, John S. | 6950-720 | N/A | 23,026.01 | 15,968.54 | 15,968.54 |
| Kuehne, Patricia | 6950-720 | N/A | 12,435.86 | 8,624.27 | 8,624.27 |
| Bettilyon, Robert | 6950-720 | N/A | 52,500.00 | 0.00 | 0.00 |
| Bouchard, Glen | 6950-720 | N/A | 3,080.88 | 2,136.59 | 2,136.59 |
| Caron, Lou Ann | 6950-720 | N/A | 2,142.07 | 1,485.53 | 1,485.53 |
| Brothwell, Philip | 6950-720 | N/A | 2,314.92 | 1,605.40 | 1,605.40 |
| Yebba, Debra E | 6950-720 | N/A | 101.20 | 68.16 | 68.16 |
| JAMES T. TROY SR. | 6950-720 | N/A | 1,616.99 | 1,121.38 | 1,121.38 |
| Ludlow, Jonathan E. | 6950-720 | N/A | 24,106.58 | 16,717.91 | 16,717.91 |
| Bragdon, Stephen | 6950-720 | N/A | 2,278.97 | 1,580.47 | 1,580.47 |
| Ludlow, Jonathan E. | 6950-720 | N/A | 147.04 | 101.97 | 101.97 |
| Neal Sanders | 6950-720 | N/A | 38,089.18 | 26,414.85 | 26,414.85 |
| Lei, Ming | 6950-720 | N/A | 5,291.97 | 3,669.98 | 3,669.98 |
| Kelley, John S | 6950-720 | N/A | 29,075.53 | 20,163.88 | 20,163.88 |
| DEBRA TRAMANTANO | 6950-720 | N/A | 1,797.44 | 1,170.13 | 1,170.13 |
| Wells, Donna | 6950-720 | N/A | 774.67 | 537.23 | 537.23 |
| Lee, Jason J | 6950-720 | N/A | 16,154.86 | 11,203.40 | 11,203.40 |
| Murphy, Thomas | 6950-720 | N/A | 10,315.75 | 7,153.97 | 7,153.97 |
| JOSEPH KELLER | 6950-720 | N/A | 3,888.44 | 2,618.87 | 2,618.87 |
| Agapakis, John | 6950-720 | N/A | 62,089.56 | 43,059.11 | 43,059.11 |
| Jennison, Patricia | 6950-720 | N/A | 694.02 | 432.72 | 432.72 |
| James P. Spinelli | 6950-720 | N/A | 3,034.85 | 2,104.67 | 2,104.67 |
| Higley, Eric | 6950-720 | N/A | 641.87 | 417.86 | 417.86 |
| Hillsgrove, Raymond | 6950-720 | N/A | 3,050.19 | 2,115.31 | 2,115.31 |
| Irene Ledoux | 6950-720 | N/A | 1,912.90 | 1,326.60 | 1,326.60 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Ganz, Richard C | 6950-720 | N/A | 15,073.61 | 10,453.55 | 10,453.55 |
| Long, Richard G | 6950-720 | N/A | 3,534.20 | 2,450.97 | 2,450.97 |
| Kay, Robert E. | 6950-720 | N/A | 5,948.35 | 4,125.18 | 4,125.18 |
| Dziezanowski, Joseph | 6950-720 | N/A | 35,691.47 | 24,752.03 | 24,752.03 |
| Robert Michaels | 6950-720 | N/A | 12,200.00 | 6,340.95 | 6,340.95 |
| Robert Michaels | 6990-000 | N/A | 2,300.00 | 2,300.00 | 2,300.00 |
| Long, Richard G | 6950-720 | N/A | 6,092.82 | 4,225.37 | 4,225.37 |
| Rawson, Douglas R | 6950-720 | N/A | 22,858.00 | 15,852.02 | 15,852.02 |
| Howard Stern | 6950-720 | N/A | 76,312.60 | 29,807.70 | 29,807.70 |
| Ian Smith | 6950-720 | N/A | 26,214.51 | 25,523.22 | 25,523.22 |
| ANDREW BERNAL | 6950-000 | N/A | 8,380.00 | 8,380.00 | 8,380.00 |
| Iron Mountain Information Mgt. | 6990-000 | N/A | 7,715.76 | 7,715.76 | 7,715.76 |
| Commonwealth of Pennsylvania | 6820-000 | N/A | 430.00 | 0.00 | 0.00 |
| Ramil Ramos | 6950-720 | N/A | 4,620.61 | 4,620.61 | 4,620.61 |
| Holahan, Stephen | 6950-720 | N/A | 5,465.96 | 3,790.64 | 3,790.64 |
| Sheri Dion | 6950-720 | N/A | 467.06 | 323.91 | 323.91 |
| Greenberg, Michael P | 6950-720 | N/A | 5,711.88 | 3,961.19 | 3,961.19 |
| Thomas Driscoll | 6950-720 | N/A | 10,677.52 | 7,404.86 | 7,404.86 |
| Limondin, Serge H | 6950-720 | N/A | 39,802.09 | 27,602.75 | 27,602.75 |
| King, Steven J. | 6950-720 | N/A | 11,612.45 | 8,053.23 | 8,053.23 |
| Wee Lee Sim | 6950-720 | N/A | 14,041.00 | 14,041.00 | 14,041.00 |
| Edwin Gonzalez | 6950-720 | N/A | 513.00 | 0.00 | 0.00 |
| MICHAEL J. GRAY | 6950-720 | N/A | 3,673.11 | 2,545.47 | 2,545.47 |
| Brewer IV, John | 6950-720 | N/A | 3,183.66 | 2,207.87 | 2,207.87 |
| Ingraham, John | 6950-720 | N/A | 1,200.00 | 832.20 | 832.20 |
| Dietzel, Michael E. | 6950-720 | N/A | 6,021.06 | 4,175.61 | 4,175.61 |
| Joseph Haskell | 6950-720 | N/A | 2,701.52 | 1,873.50 | 1,873.50 |
| Casey & Hayes Storage, Inc. | 6950-000 | N/A | 2,052.00 | 2,052.00 | 2,052.00 |
| Sypek, Daniel J | 6950-720 | N/A | 2,106.00 | 1,460.51 | 1,460.51 |
| Brown, Scott R. | 6950-720 | N/A | 4,697.05 | 3,257.40 | 3,257.40 |
| Przybylowski, Kevin | 6950-720 | N/A | 1,343.38 | 874.54 | 874.54 |
| Duclos, John P | 6950-720 | N/A | 572.12 | 396.77 | 396.77 |
| McCracken, William T | 6950-720 | N/A | 3,104.00 | 2,152.62 | 2,152.62 |
| O'BRIEN, THOMAS | 6950-720 | N/A | 2,524.05 | 1,750.43 | 1,750.43 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Critz | 6950-720 | N/A | 289.28 | 0.00 | 0.00 |
| Justo Antelo | 6950-720 | N/A | 1,154.00 | 719.52 | 719.52 |
| Adrian Smith | 6950-720 | N/A | 1,719.96 | 1,119.69 | 1,119.69 |
| Adrian Smith | 6950-720 | N/A | 18,246.59 | 11,741.67 | 11,741.67 |
| Pastore, Timothy | 6950-720 | N/A | 6,718.75 | 4,659.45 | 4,659.45 |
| Asgari, Reza | 6950-720 | N/A | 51,676.29 | 33,256.50 | 33,256.50 |
| Derek Lavalley | 6950-720 | N/A | 219.52 | 147.85 | 147.85 |
| Pastore, Timothy | 6950-720 | N/A | 2,535.52 | 1,758.38 | 1,758.38 |
| Rock, Ulric | 6950-720 | N/A | 924.53 | 601.87 | 601.87 |
| Gaarder, Scott | 6950-720 | N/A | 4,461.56 | 3,094.09 | 3,094.09 |
| Allan, Jon | 6950-720 | N/A | 3,180.29 | 0.00 | 0.00 |
| Clarence Sim | 6950-720 | N/A | 15,545.24 | 0.00 | 0.00 |
| DONALD MOSER | 6950-720 | N/A | 13,992.15 | 9,423.71 | 9,423.71 |
| EDWARD LINDAMAN | 6950-720 | N/A | 31,015.21 | 19,979.94 | 19,979.94 |
| French, Christopher A. | 6950-720 | N/A | 2,561.51 | 1,776.41 | 1,776.41 |
| Warren, David S | 6950-720 | N/A | 1,031.15 | 0.00 | 0.00 |
| Zdenek, Robert | 6950-720 | N/A | 667.50 | 434.53 | 434.53 |
| Rosa Mangana fka Rosa Vazquez | 6950-720 | N/A | 408.00 | 254.38 | 254.38 |
| Testaverde, Thomas | 6950-720 | N/A | 1,154.00 | 751.25 | 751.25 |
| RODNEY TACHE | 6950-720 | N/A | 1,925.60 | 1,253.56 | 1,253.56 |
| Tenkate, Michael | 6950-720 | N/A | 1,194.00 | 777.29 | 777.29 |
| ANTHONY SENISE | 6950-720 | N/A | 1,352.40 | 880.41 | 880.41 |
| JOHN SCHAEFER | 6950-720 | N/A | 30,130.68 | 19,408.34 | 19,408.34 |
| Scavo, Anthony | 6950-720 | N/A | 1,569.68 | 1,021.86 | 1,021.86 |
| Form 940 Taxes Due on 1/21/2011 | 6950-730 | N/A | 3,409.44 | 3,409.44 | 3,409.44 |
| BRUCE REDLIEN | 6950-720 | N/A | 22,667.61 | 14,589.71 | 14,589.71 |
| Sangesland, Wendy L | 6950-720 | N/A | 3,337.50 | 2,172.71 | 2,172.71 |
| Marcial Paula | 6950-720 | N/A | 400.50 | 0.00 | 0.00 |
| John E. O'Shea | 6950-720 | N/A | 808.00 | 526.01 | 526.01 |
| Novellano, Eileen R. | 6950-720 | N/A | 1,557.60 | 1,014.00 | 1,014.00 |
| Motta, Barbara A | 6950-720 | N/A | 51.07 | 0.00 | 0.00 |
| Diane Lombardi | 6950-720 | N/A | 1,205.46 | 784.75 | 784.75 |
| Lawrence, Murray | 6950-720 | N/A | 1,485.60 | 967.13 | 967.13 |
| Angela M. Kerman | 6950-720 | N/A | 1,457.14 | 948.60 | 948.60 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Grigoraki, Mark | 6950-720 | N/A | 1,174.00 | 764.27 | 764.27 |
| Adeline Healy | 6950-720 | N/A | 31.75 | 20.43 | 20.43 |
| Gooding, William | 6950-720 | N/A | 817.13 | 531.95 | 531.95 |
| DONALD FRITZ | 6950-720 | N/A | 19,719.18 | 12,703.05 | 12,703.05 |
| Denninger, Peter | 6950-720 | N/A | 1,017.27 | 662.24 | 662.24 |
| Flora, James | 6950-720 | N/A | 1,300.29 | 846.49 | 846.49 |
| Csakany, Victoria | 6950-720 | N/A | 409.20 | 266.39 | 266.39 |
| Coreas, Leopoldo | 6950-720 | N/A | 954.26 | 0.00 | 0.00 |
| Amy Marie Coda | 6950-720 | N/A | 1,042.30 | 678.56 | 678.56 |
| Cervone, Sal | 6950-720 | N/A | 783.11 | 509.80 | 509.80 |
| Cassiero, Koreen | 6950-720 | N/A | 709.61 | 461.96 | 461.96 |
| Canet, Manuel | 6950-720 | N/A | 1,308.00 | 851.50 | 851.50 |
| Beaudoin & Associates | 6950-720 | N/A | 344.00 | 223.94 | 223.94 |
| ALBERT BOVE | 6950-720 | N/A | 1,918.80 | 1,249.14 | 1,249.14 |
| Boccasini, William T | 6950-720 | N/A | 335.48 | 218.40 | 218.40 |
| Billelo Jr., Joseph | 6950-720 | N/A | 453.90 | 295.49 | 295.49 |
| Cleveland Barnett, Sr. | 6950-720 | N/A | 1,045.45 | 680.59 | 680.59 |
| Bellezza, Leonard M | 6950-720 | N/A | 1,242.09 | 808.60 | 808.60 |
| Christine Baker | 6950-720 | N/A | 669.69 | 435.97 | 435.97 |
| Allan, Lisa | 6950-720 | N/A | 242.16 | 157.65 | 157.65 |
| Agtuca, Philip | 6950-720 | N/A | 862.32 | 552.31 | 552.31 |
| Agard, Godfrey A | 6950-720 | N/A | 1,199.80 | 781.07 | 781.07 |
| State of NY - Dept. of Labor | 6820-000 | N/A | 1,683.02 | 1,683.02 | 1,683.02 |
| Zielinski, Michael | 6950-720 | N/A | 1,347.02 | 934.16 | 934.16 |
| Michael C. Messina | 6950-720 | N/A | 2,629.04 | 1,823.24 | 1,823.24 |
| Ajay Deshmukh | 6950-720 | N/A | 770.30 | 501.46 | 501.46 |
| Zhang, Chongzhen | 6950-720 | N/A | 1,500.00 | 976.50 | 976.50 |
| Desmond, Barbara A | 6950-720 | N/A | 961.54 | 666.83 | 666.83 |
| Fuertes, Shari L | 6950-720 | N/A | 296.15 | 0.00 | 0.00 |
| Thomaszewicz, John | 6950-720 | N/A | 15,825.36 | 10,974.89 | 10,974.89 |
| Darlene Urbanski | 6950-720 | N/A | 1,762.12 | 1,147.14 | 1,147.14 |
| ROBERT URBAN | 6950-720 | N/A | 840.76 | 547.33 | 547.33 |
| Clarence Sim Ghee Choon | 6950-720 | N/A | 15,545.24 | 0.00 | 0.00 |
| KENTUCKY DEPARTMENT OF REVENUE | 6820-000 | N/A | 85.08 | 85.08 | 85.08 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Nancy J. Lincoln | 6950-720 | N/A | 13,358.54 | 0.00 | 0.00 |
| Nancy J. Lincoln | 6950-720 | N/A | 13,358.54 | 0.00 | 0.00 |
| NYS Tax Department | 6950-730 | N/A | 44,852.30 | 44,852.30 | 44,852.30 |
| 941 TAX | 6950-730 | N/A | 7,638.62 | 7,638.62 | 0.00 |
| Office of the U.S. Trustee | 6990-000 | N/A | 500.00 | 0.00 | 0.00 |
| CA SUTA | 6950-730 | N/A | 9.31 | 9.31 | 0.00 |
| California Tax Department | 6950-720 | N/A | 13.30 | 13.30 | 0.00 |
| Sheila M. Gown, Chapter 11 Trustee for Dreier, LLP | 6210-160 | N/A | 3,009,678.55 | 553,183.03 | 553,183.03 |
| Sheila M. Gown, Chapter 11 Trustee for Dreier, LLP | 6220-000 | N/A | 148,092.94 | 148,092.94 | 148,092.94 |
| Form 940 Taxes Due on 2015 Distribution | 6950-730 | N/A | 1,204.76 | 1,204.76 | 0.00 |
| MA SUTA | 6950-730 | N/A | 208.91 | 208.91 | 0.00 |
| Massachusetts Tax Department | 6950-720 | N/A | 542.35 | 542.35 | 0.00 |
| Miller Mathis & Co., LLC | 6700-420 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| Murtha Cullina, LLP | 6700-140 | N/A | 592,340.52 | 0.00 | 0.00 |
| Murtha Cullina, LLP | 6710-000 | N/A | 21,838.95 | 0.00 | 0.00 |
| Murtha Cullina, LLP | 6700-140 | N/A | 5,560.32 | 5,560.32 | 5,560.32 |
| NH SUTA | 6950-730 | N/A | 993.88 | 993.88 | 0.00 |
| NYS Tax Department | 6950-730 | N/A | 2,178.68 | 2,178.68 | 0.00 |
| New York Tax Department | 6950-720 | N/A | 2,723.35 | 2,723.35 | 0.00 |
| Mesirow Financial | 6710-430 | N/A | 500,455.00 | 28,801.20 | 28,801.20 |
| Sheehan, Phinney, Bass+Green, P.A. | 6210-160 | N/A | 697,955.50 | 95,439.42 | 95,439.42 |
| Sheehan, Phinney, Bass+Green, P.A. | 6220-000 | N/A | 44,701.88 | 0.00 | 0.00 |
| 941 TAX | 6950-730 | N/A | 32,598.01 | 32,598.01 | 0.00 |
| Federal Withholding and FICA wh and er match | 6950-730 | N/A | 591,815.44 | 591,815.44 | 591,815.44 |
| Houlihan Lokey Howard & Zukin | 6700-420 | N/A | 1,950,000.00 | 350,000.00 | 350,000.00 |
| Houlihan Lokey Howard & Zukin | 6710-000 | N/A | 49,214.63 | 0.00 | 0.00 |
| Internal Revenue Service | 6810-000 | N/A | 235.77 | 235.77 | 235.77 |
| Internal Revenue Service | 6810-000 | N/A | 22,657.72 | 22,657.72 | 22,657.72 |
| State of New York – Department of Taxation and Finance | 6950-730 | N/A | -2,533.29 | -2,533.29 | -2,533.29 |
| Verdolino & Lowey Client Disbursing | 6950-730 | N/A | 48,111.17 | 48,111.17 | 48,111.17 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $10,260,018.25 | $3,392,915.30 | $3,343,158.13 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 95P | James L. Havener | 5300-000 | N/A | 4,925.00 | 3,070.74 | 3,070.74 |
| 102 | ROBERT JELAVIC | 5400-000 | N/A | 207.97 | 0.00 | 0.00 |
| 115 | MERTYS L. TREADWELL | 5300-000 | N/A | 200.00 | 124.70 | 124.70 |
| 150 | NORM NAULT | 5300-000 | N/A | 31,408.00 | 0.00 | 0.00 |
| 168 | KEN RAMSEY | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 185 | Pat V. Costa | 5300-000 | N/A | 4,925.00 | 0.00 | 0.00 |
| 217 | KEN STENTON | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 242 | JAY BANKI | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 258 | RICHARD RUTKOWSKI | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 279 | Pratte, Steven | 5300-000 | N/A | 3,033.30 | 0.00 | 0.00 |
| 300 | GLENN PERUGINI | 5300-000 | N/A | 1,950.00 | 0.00 | 0.00 |
| 303 | STUART COLEMAN | 5300-000 | N/A | 2,040.00 | 0.00 | 0.00 |
| 307 | Angela M. Kerman | 5300-000 | N/A | 3,198.47 | 1,994.24 | 1,994.24 |
| 307 -2 | Angela M. Kerman | 5400-000 | N/A | 4,334.00 | 0.00 | 0.00 |
| 308 | JOANNE CAMERON | 5300-000 | N/A | 1,900.00 | 1,184.65 | 1,184.65 |
| 309 | JOSEPH BIZZARO | 5300-000 | N/A | 875.52 | 0.00 | 0.00 |
| 310 | Ernest G. Henrichon Jr. | 5300-000 | N/A | 1,995.43 | 0.00 | 0.00 |
| 318 | MARYGRACE STEVENS | 5300-000 | N/A | 12,681.25 | 0.00 | 0.00 |
| 321 | Robert Michaels | 5300-000 | N/A | 42,772.42 | 0.00 | 0.00 |
| 326 | GARY BARTOS | 5300-000 | N/A | 4,949.55 | 0.00 | 0.00 |
| 329 | King, Steven J. | 5300-000 | N/A | 7,387.16 | 0.00 | 0.00 |
| 330 | HOWARD STERN | 5300-000 | N/A | 60,936.15 | 0.00 | 0.00 |
| 334 | Limondin, Serge H | 5300-000 | N/A | 34,623.20 | 0.00 | 0.00 |
| 340 | PATRICIA A. KUEHNE | 5300-000 | N/A | 60,148.87 | 0.00 | 0.00 |
| 342 | JAMES T. TROY SR. | 5300-000 | N/A | 1,160.53 | 0.00 | 0.00 |
| 343 | DIANE TERWILLIGER | 5300-000 | N/A | 1,125.15 | 0.00 | 0.00 |
| 344 | Testaverde, Thomas | 5300-000 | N/A | 6,442.50 | 0.00 | 0.00 |
| 345 | Testaverde, Thomas | 5400-000 | N/A | 479.00 | 0.00 | 0.00 |
| 347 | Angela M. Kerman | 5400-000 | N/A | 4,334.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 352 | O'BRIEN, THOMAS | 5300-000 | N/A | 933.90 | 582.28 | 582.28 |
| 354 | ALBERT BOVE | 5400-000 | N/A | 8,609.00 | 0.00 | 0.00 |
| 355 | Ian J. Adams | 5300-000 | N/A | 5,578.89 | 0.00 | 0.00 |
| 357 | DEBRA TRAMANTANO | 5400-000 | N/A | 8,544.00 | 0.00 | 0.00 |
| 360 | Rideout, David | 5400-000 | N/A | 590.00 | 0.00 | 0.00 |
| 361 | Rideout, David | 5300-000 | N/A | 4,925.00 | 3,070.74 | 3,070.74 |
| 363 | RODNEY TACHE | 5400-000 | N/A | 4,940.00 | 0.00 | 0.00 |
| 367 | JOHN SCHAEFER | 5400-000 | N/A | 23,398.00 | 0.00 | 0.00 |
| 369 | RAYMOND M. ENGLAND | 5300-000 | N/A | 4,925.00 | 0.00 | 0.00 |
| 370 | Drannbauer, James | 5300-000 | N/A | 953.03 | 0.00 | 0.00 |
| 372 | Palamar, Ronald M | 5400-000 | N/A | 17,483.00 | 0.00 | 0.00 |
| 377 | Vega, Vincent | 5400-000 | N/A | 557.00 | 0.00 | 0.00 |
| 378 | Cassiero, Koreen | 5400-000 | N/A | 3,760.00 | 0.00 | 0.00 |
| 379 | Lombardi, Diane | 5400-000 | N/A | 4,631.00 | 0.00 | 0.00 |
| 381 | Lombardi, Diane | 5300-000 | N/A | 316.62 | 197.41 | 0.00 |
| 383 | Robert Walker | 5400-000 | N/A | 2,265.00 | 0.00 | 0.00 |
| 384 | Robert Walker | 5300-000 | N/A | 3,478.94 | 0.00 | 0.00 |
| 385 | PAUL J. ROBINSON | 5300-000 | N/A | 4,912.09 | 0.00 | 0.00 |
| 386 | Rock, Ulric | 5400-000 | N/A | 14,972.00 | 0.00 | 0.00 |
| 387 | Agapakis, John | 5300-000 | N/A | 43,468.32 | 0.00 | 0.00 |
| 389 | Rock, Ulric | 5300-000 | N/A | 1,816.45 | 1,132.56 | 1,132.56 |
| 392 | DONALD MOSER | 5300-000 | N/A | 3,222.84 | 0.00 | 0.00 |
| 393 | ANTHONY SCAVO | 5400-000 | N/A | 32,490.00 | 0.00 | 0.00 |
| 394 | Agard, Godfrey A | 5400-000 | N/A | 15,762.00 | 0.00 | 0.00 |
| 395 | Flora, James | 5300-000 | N/A | 4,925.00 | 3,070.74 | 3,070.74 |
| 398 | Walker, James | 5300-000 | N/A | 3,038.24 | 0.00 | 0.00 |
| 399 | Walker, James | 5400-000 | N/A | 4,364.00 | 0.00 | 0.00 |
| 400 | Christine Baker | 5300-000 | N/A | 247.92 | 154.58 | 154.58 |
| 402P | Coda, Amy | 5300-000 | N/A | 1,101.43 | 686.74 | 686.74 |
| 404 | Whalen, Brian | 5300-000 | N/A | 4,925.00 | 0.00 | 0.00 |
| 411 | Amy Marie Coda | 5400-000 | N/A | 668.00 | 0.00 | 0.00 |
| 413 | Kelley, John S | 5300-000 | N/A | 26,445.67 | 0.00 | 0.00 |
| 415 | PETER DENNINGER | 5300-000 | N/A | 1,609.78 | 1,003.69 | 1,003.69 |
| 418 | Darlene A. Urbanksi | 5400-000 | N/A | 5,466.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 420 | DAVID WILKS | 5300-000 | N/A | 519.23 | 0.00 | 0.00 |
| 421 | Darlene A. Urbanski | 5400-000 | N/A | 4,069.26 | 0.00 | 0.00 |
| 422 | Seymour, Glenda D | 5300-000 | N/A | 14.03 | 12.96 | 12.96 |
| 423 | Sanders, Neal H | 5300-000 | N/A | 27,629.81 | 0.00 | 0.00 |
| 424 | NEW BERLIN CITY OF | 5800-000 | N/A | 17,815.92 | 17,815.92 | 5,043.85 |
| 425 | Molinaro, Gregory | 5300-000 | N/A | 1,639.45 | 1,104.16 | 1,104.16 |
| 427 | McCracken, William T | 5300-000 | N/A | 4,925.00 | 3,316.99 | 3,316.99 |
| 429 | HOWARD STERN | 5400-000 | N/A | 56,403.00 | 0.00 | 0.00 |
| 430 | NORM NAULT | 5300-000 | N/A | 31,408.33 | 0.00 | 0.00 |
| 432 | DAVID RAMOS | 5300-000 | N/A | 4,925.00 | 3,070.74 | 0.00 |
| 438 | IRENE LEDOUX | 5300-000 | N/A | 620.39 | 417.83 | 0.00 |
| 439 | Fagiolino, Vito | 5300-000 | N/A | 888.31 | 553.85 | 553.85 |
| 440 | Pastore, Timothy | 5300-000 | N/A | 5,809.56 | 0.00 | 0.00 |
| 444 | Fagiolino, Vito | 5400-000 | N/A | 1,708.00 | 0.00 | 0.00 |
| 445 | Boccasini, William T | 5400-000 | N/A | 570.00 | 0.00 | 0.00 |
| 448 | Bellezza, Leonard M | 5400-000 | N/A | 4,565.00 | 0.00 | 0.00 |
| 452 | Cannava, Sheila A. | 5300-000 | N/A | 500.00 | 336.75 | 336.75 |
| 456 | John E. O'Shea | 5400-000 | N/A | 1,348.00 | 0.00 | 0.00 |
| 457 | JOSEPH KELLER | 5300-000 | N/A | 1,248.00 | 778.12 | 778.12 |
| 458 | John E. O'Shea | 5300-000 | N/A | 2,395.72 | 0.00 | 0.00 |
| 460 | ROBERT MUSANO | 5300-000 | N/A | 1,727.93 | 1,077.37 | 1,077.37 |
| 461 | ANGLO-FRENCH TRAVEL PTE LTD | 5200-000 | N/A | 5,356.89 | 5,356.89 | 0.00 |
| 463 | JOSEPH ADDONISIO | 5300-000 | N/A | 4,925.00 | 3,070.74 | 3,070.74 |
| 464 | Limondin, Serge H | 5300-000 | N/A | 47,123.20 | 0.00 | 0.00 |
| 465 | STATE OF NEW HAMPSHIRE | 5800-000 | N/A | 3,918.81 | 0.00 | 0.00 |
| 466 | EDWARD LINDAMAN | 5400-000 | N/A | 13,084.00 | 0.00 | 0.00 |
| 467 | Christine Baker | 5400-000 | N/A | 7,451.00 | 0.00 | 0.00 |
| 472 | Leblanc, Roland R | 5300-000 | N/A | 2,398.88 | 0.00 | 0.00 |
| 473 | French, Christopher A. | 5300-000 | N/A | 1,797.82 | 0.00 | 0.00 |
| 475 | Allan, Lisa | 5400-000 | N/A | 3,102.00 | 0.00 | 0.00 |
| 479 | ALEX MAURO | 5300-000 | N/A | 1,020.00 | 0.00 | 0.00 |
| 484 | Novellano, Eileen R. | 5400-000 | N/A | 1,052.00 | 0.00 | 0.00 |
| 485 | Denninger, Peter | 5400-000 | N/A | 1,612.00 | 0.00 | 0.00 |
| 486 | Agtuca, Philip | 5400-000 | N/A | 9,814.00 | 0.00 | 0.00 |

| 488 | Coreas, Leopoldo | 5300-000 | N/A | 2,271.91 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 489 | Coreas, Leopoldo | 5400-000 | N/A | 4,029.00 | 0.00 | 0.00 |
| 490 | Motta, Barbara A | 5400-000 | N/A | 3,496.00 | 0.00 | 0.00 |
| 491 | Marcial Paula | 5300-000 | N/A | 2,341.20 | 0.00 | 0.00 |
| 492 | Cleveland Barnett | 5300-000 | N/A | 2,414.60 | 0.00 | 0.00 |
| 493 | Cleveland Barnett | 5400-000 | N/A | 10,181.00 | 0.00 | 0.00 |
| 494 | Gooding, William | 5300-000 | N/A | 1,962.10 | 1,223.36 | 1,223.36 |
| 496 | Urban, Robert | 5400-000 | N/A | 7,390.00 | 0.00 | 0.00 |
| 498 | Przybylowski, Kevin | 5400-000 | N/A | 700.00 | 0.00 | 0.00 |
| 507 | Agapakis, John | 5300-000 | N/A | 44,168.15 | 0.00 | 0.00 |
| 508 | Geary, Kevin M | 5300-000 | N/A | 30,273.09 | 0.00 | 0.00 |
| 522 | Lafond, Donna L. | 5300-000 | N/A | 497.16 | 0.00 | 0.00 |
| 524 | New York State Department of Taxation and Finance | 5800-000 | N/A | 50.00 | 0.00 | 0.00 |
| 526 | Lincoln, Nancy J | 5300-000 | N/A | 12,782.21 | 0.00 | 0.00 |
| 527 | Burke, Carol | 5300-000 | N/A | 649.04 | 0.00 | 0.00 |
| 528 | Brothwell, Philip | 5300-000 | N/A | 694.50 | 0.00 | 0.00 |
| 531 | Bragdon, Stephen | 5300-000 | N/A | 2,054.50 | 0.00 | 0.00 |
| 533 | Ingraham, John | 5300-000 | N/A | 457.00 | 0.00 | 0.00 |
| 534 | Culley Jr., William F | 5300-000 | N/A | 6,230.76 | 0.00 | 0.00 |
| 535 | Bouchard, Glen | 5300-000 | N/A | 1,287.60 | 0.00 | 0.00 |
| 536 | Dwyer, Gregory | 5300-000 | N/A | 802.50 | 0.00 | 0.00 |
| 537 | Blanco, Gail A | 5300-000 | N/A | 78.65 | 0.00 | 0.00 |
| 538 | Devine, Myra J | 5300-000 | N/A | 194.01 | 130.67 | 130.67 |
| 541 | Bergeron Dunn, Sheila | 5300-000 | N/A | 2,090.00 | 0.00 | 0.00 |
| 542 | Caron, Lou Ann | 5300-000 | N/A | 879.70 | 0.00 | 0.00 |
| 543 | Michael C. Messina | 5300-000 | N/A | 1,309.68 | 0.00 | 0.00 |
| 552 | ANTHONY SENISE | 5400-000 | N/A | 3,552.00 | 0.00 | 0.00 |
| 554A | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 183,000.00 | 183,000.00 | 183,000.00 |
| 557 | Driscoll, Thomas | 5300-000 | N/A | 18,039.35 | 0.00 | 0.00 |
| 564 | Alimena, Kathleen | 5400-000 | N/A | 6,690.00 | 0.00 | 0.00 |
| 566 | Roxby, Don | 5300-000 | N/A | 9,287.60 | 0.00 | 0.00 |
| 567 | Principe, Jay | 5300-000 | N/A | 920.19 | 0.00 | 0.00 |
| 570 | Jennison, Patricia | 5400-000 | N/A | 9,989.00 | 0.00 | 0.00 |
| 573 | Kim, Jin-Chul | 5300-000 | N/A | 2,296.87 | 1,432.10 | 1,432.10 |

| 574 | Lui, Yui Man | 5400-000 | N/A | 648.00 | 0.00 | 0.00 |
| 577 | Gobran, Bassem | 5300-000 | N/A | 750.00 | 0.00 | 0.00 |
| 580 | Le, Son | 5300-000 | N/A | 5,395.05 | 3,363.82 | 3,363.82 |
| 581 | Canet, Manuel | 5400-000 | N/A | 3,549.00 | 0.00 | 0.00 |
| 582 | Canet, Manuel | 5300-000 | N/A | 10,247.20 | 0.00 | 0.00 |
| 583 | DONALD FRITZ | 5400-000 | N/A | 8,069.00 | 0.00 | 0.00 |
| 584 | Scott Gaardner | 5300-000 | N/A | 2,648.98 | 0.00 | 0.00 |
| 585 | Dion, Sheri A. | 5300-000 | N/A | 480.31 | 0.00 | 0.00 |
| 586 | Thibault, Lisa | 5300-000 | N/A | 138.14 | 0.00 | 0.00 |
| 587 | Lee, Eva-Maria | 5300-000 | N/A | 431.10 | 0.00 | 0.00 |
| 588 | Gonzalez, Edwin | 5300-000 | N/A | 54.00 | 0.00 | 0.00 |
| 589 | Zhang, Chongzhen | 5300-000 | N/A | 4,061.67 | 0.00 | 0.00 |
| 590 | Zhang, Chongzhen | 5400-000 | N/A | 688.00 | 0.00 | 0.00 |
| 593 | Musano, Robert J. | 5400-000 | N/A | 4,719.00 | 0.00 | 0.00 |
| 595 | Querec, Travis S. | 5400-000 | N/A | 614.00 | 0.00 | 0.00 |
| 597 | Crescimano, Melinda | 5300-000 | N/A | 260.00 | 0.00 | 0.00 |
| 598 | BRIAN WHALEN | 5400-000 | N/A | 5,560.00 | 0.00 | 0.00 |
| 599 | THOMAS SMITH | 5300-000 | N/A | 4,925.00 | 3,070.74 | 0.00 |
| 600 | Lee, Jason J | 5300-000 | N/A | 14,671.73 | 0.00 | 0.00 |
| 606 | State Board of Equalization | 5800-000 | N/A | 456,246.41 | 0.00 | 0.00 |
| 611 | Earl H. Rideout | 5400-000 | N/A | 196,595.37 | 0.00 | 0.00 |
| 620 | NORM NAULT | 5300-000 | N/A | 31,408.33 | 0.00 | 0.00 |
| 622 | Savina, Christopher L. | 5300-000 | N/A | 4,753.69 | 0.00 | 0.00 |
| 626 | O'Brien, Kyle | 5300-000 | N/A | 4,446.00 | 0.00 | 0.00 |
| 627 | O'Brien, Kyle | 5300-000 | N/A | 2,200.00 | 0.00 | 0.00 |
| 634 | Lei, Ming | 5300-000 | N/A | 4,790.77 | 0.00 | 0.00 |
| 635 | O'Brien, John S. | 5300-000 | N/A | 9,409.37 | 0.00 | 0.00 |
| 642 | Commonwealth of Pennsylvania | 5800-000 | N/A | 2,975.00 | 0.00 | 0.00 |
| 644 | City of New Berlin | 5800-000 | N/A | 3,584.44 | 3,584.44 | 1,014.79 |
| 648 | Thomas Cherenack | 5300-000 | N/A | 84,512.33 | 0.00 | 0.00 |
| 649 | Thomas Cherenack | 5200-000 | N/A | 84,512.33 | 0.00 | 0.00 |
| 650 | Lincoln, Nancy J | 5300-000 | N/A | 12,600.28 | 0.00 | 0.00 |
| 657 | Commonwealth of Massachusetts | 5800-000 | N/A | 44,389.82 | 44,389.82 | 12,567.17 |
| 659 | Commonwealth of Massachusetts | 5800-000 | N/A | 45,461.29 | 0.00 | 0.00 |

| 687 | NORM NAULT | 5300-000 | N/A | 31,408.33 | 0.00 | 0.00 |
| 692 | Ward, Tabitha | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 702 | Tenkate, Michael | 5300-000 | N/A | 537.30 | 0.00 | 0.00 |
| 773 | KEN RAMSEY | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 786 | Ward, Tabitha | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 789 | BILLY E. MCMURTRY | 5200-000 | N/A | 10,101.68 | 0.00 | 0.00 |
| 817 | DAVID BRIAN JENNINGS | 5300-000 | N/A | 891.41 | 600.36 | 0.00 |
| 849 | New York State Department of Taxation and Finance | 5800-000 | N/A | 15,381.89 | 15,381.89 | 4,354.76 |
| 850 -3 | State of NH Dept. of Revenue | 5800-000 | N/A | 8,309.32 | 8,309.32 | 2,352.45 |
| 855 | State of Connecticut | 5800-000 | N/A | 250.00 | 250.00 | 70.78 |
| 861 | Raquelle Lynn | 5300-000 | N/A | 5,125.00 | 0.00 | 0.00 |
| 864 | ROLAND LEBLANC | 5300-000 | N/A | 826.92 | 556.93 | 556.93 |
| 869 | Christopher Savina | 5300-000 | N/A | 575.73 | 387.75 | 387.75 |
| 879B | Brothwell, Philip | 5300-000 | N/A | 1,425.44 | 960.03 | 960.03 |
| 908P | Ganz, Richard C | 5300-000 | N/A | 265.99 | 165.84 | 165.84 |
| 929 | James Hahn | 5300-000 | N/A | 812,004.42 | 0.00 | 0.00 |
| 933 | JAMES A. VAHEY | 5300-000 | N/A | 8,664.90 | 0.00 | 0.00 |
| 934 | JAMES A. VAHEY | 5300-000 | N/A | 8,664.90 | 5,402.56 | 5,402.56 |
| 942 | BRIAN A BLOOMFIELD & DARRYL | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 949P | Commonwealth of Pennsylvania | 5800-000 | N/A | 10,547.00 | 10,547.00 | 2,985.95 |
| 965 | Joseph Haskell | 5300-000 | N/A | 935.47 | 630.04 | 0.00 |
| 1031 | State of NY - Dept. of Labor | 5800-000 | N/A | 5,274.79 | 5,274.79 | 1,493.34 |
| 1053 | JAMES CASSELLIA | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $3,186,786.60 | $341,846.85 | $252,832.75 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | ROCHESTER ELECTRONICS | 7100-000 | N/A | 705.00 | 705.00 | 0.00 |
| 2 | DIRECT FIRST AID | 7100-000 | N/A | 173.53 | 173.53 | 0.00 |
| 3 | CYNTHIA BEREND | 7100-000 | N/A | 5,040.00 | 0.00 | 0.00 |
| 4 | GREYSTONE STAFFING, INC. | 7100-000 | N/A | 5,197.50 | 5,197.50 | 0.00 |
| 5 | E.A. AUTOMATIC LAWN SPRINKLER | 7100-000 | N/A | 636.19 | 636.19 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 6 | Winter, Wyman Fin'l Contracting | 7100-000 | N/A | 27,211.37 | 27,211.37 | 0.00 |
| 7 | CANGRO INDUSTRIES, Inc. | 7100-000 | N/A | 252.00 | 252.00 | 0.00 |
| 8 | Wellesley Trucking Service, Inc. | 7100-000 | N/A | 2,595.93 | 2,595.93 | 0.00 |
| 9 | INTELLIGENT COMP. SOLUTIONS | 7100-000 | N/A | 2,364.00 | 2,364.00 | 0.00 |
| 10 | CABLES UNLIMITED | 7100-000 | N/A | 307.80 | 307.80 | 0.00 |
| 11 | COMMERCE SPRING | 7100-000 | N/A | 186.00 | 186.00 | 0.00 |
| 12 | CDW Computer Centers, Inc. | 7100-000 | N/A | 21,655.27 | 21,655.27 | 0.00 |
| 13 | Infohighway | 7100-000 | N/A | 785.92 | 785.92 | 0.00 |
| 14 | JOSEPH TEMPESTA | 7100-000 | N/A | 2,688.00 | 2,688.00 | 0.00 |
| 15 | AXON CABLE | 7100-000 | N/A | 2,062.43 | 2,062.43 | 0.00 |
| 16 | POWELL ELECTRONICS, INC. | 7100-000 | N/A | 226.25 | 226.25 | 0.00 |
| 17 | THOR LABS | 7100-000 | N/A | 4,609.25 | 4,609.25 | 0.00 |
| 18 | FAI Electronics | 7100-000 | N/A | 8,733.95 | 8,733.95 | 0.00 |
| 19 | IMS, INC. | 7100-000 | N/A | 1,282.59 | 1,282.59 | 0.00 |
| 20 | Kurt C. Bunke, Inc. | 7100-000 | N/A | 29,461.01 | 29,461.01 | 0.00 |
| 21 | VISION SYSTEMS INTERNATIONAL | 7100-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 22 | AMERICA II | 7100-000 | N/A | 8,484.74 | 8,484.74 | 0.00 |
| 23 | Wells Fargo Financial Leasing, Inc. | 7100-000 | N/A | 97,210.89 | 97,210.89 | 0.00 |
| 24 | NATIONAL MAINTENANCE SUPPLIES INC. | 7100-000 | N/A | 2,796.54 | 2,796.54 | 0.00 |
| 25 | A-Sun Trading Co. | 7100-000 | N/A | 10,816.75 | 10,816.75 | 0.00 |
| 26 | BLUE HILL PRESS | 7100-000 | N/A | 1,024.17 | 1,024.17 | 0.00 |
| 27 | SWANSON ASSOCIATES, INC | 7100-000 | N/A | 1,760.00 | 1,760.00 | 0.00 |
| 28 | ULINE | 7100-000 | N/A | 2,031.30 | 2,031.30 | 0.00 |
| 29 | R&R PACKAGING | 7100-000 | N/A | 145.00 | 0.00 | 0.00 |
| 30 | CARLTON-BATES COMPANY | 7100-000 | N/A | 8,952.83 | 8,952.83 | 0.00 |
| 31 | INTERPOWER USED TO BE PANEL COMPONENTS | 7100-000 | N/A | 260.50 | 260.50 | 0.00 |
| 32 | JAI Pulnix Inc. | 7100-000 | N/A | 42,553.11 | 42,553.11 | 0.00 |
| 33 | CREATIVE DOCUMENT SOLUTIONS | 7100-000 | N/A | 197.37 | 197.37 | 0.00 |
| 34 | NUI TELECOM | 7100-000 | N/A | 9,155.06 | 9,155.06 | 0.00 |
| 35 | KREISCHER OPTICS, LTD. | 7100-000 | N/A | 17,960.00 | 17,960.00 | 0.00 |
| 36 | WEINELL MACHINE INC | 7100-000 | N/A | 1,335.00 | 1,335.00 | 0.00 |
| 37 | ABCO | 7100-000 | N/A | 199.47 | 199.47 | 0.00 |
| 38 | JAVCON MACHINE, INC. | 7100-000 | N/A | 7,419.00 | 7,419.00 | 0.00 |
| 39 | American Stock Transfer&Trust | 7100-000 | N/A | 8,191.50 | 8,191.50 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 40 | DEADLINE DELIVERY SERVICE | 7100-000 | N/A | 168.00 | 168.00 | 0.00 |
|---|---|---|---|---|---|---|
| 41 | MMI SYSTEMS PTE LTD | 7100-000 | N/A | 44,984.09 | 44,984.09 | 0.00 |
| 42 | AZTEC COMPONENTS | 7100-000 | N/A | 3,805.00 | 3,805.00 | 0.00 |
| 43 | TOWER FASTENERS COMPANY INC | 7100-000 | N/A | 23,218.02 | 23,218.02 | 0.00 |
| 44 | ACUITY CONSULTING GROUP, LLC | 7100-000 | N/A | 5,310.00 | 5,310.00 | 0.00 |
| 45 | DARCOR CASTERS | 7100-000 | N/A | 3,416.88 | 3,416.88 | 0.00 |
| 46 | E&S TECHNOLOGIES, INC | 7100-000 | N/A | 3,130.00 | 3,130.00 | 0.00 |
| 47 | SBC Midwest Bankruptcy Group | 7100-000 | N/A | 658.83 | 658.83 | 0.00 |
| 48 | ELITE ACTION EXTINGUISHER | 7100-000 | N/A | 315.27 | 315.27 | 0.00 |
| 49 | Info Highway Communications | 7100-000 | N/A | 1,752.13 | 1,752.13 | 0.00 |
| 50 | OFFTECH | 7100-000 | N/A | 1,194.21 | 1,194.21 | 0.00 |
| 51 | Versatile Subcontracting | 7100-000 | N/A | 25,770.54 | 25,770.54 | 0.00 |
| 52 | KARP CONSULTING | 7100-000 | N/A | 13,228.95 | 13,228.95 | 0.00 |
| 53 | BROTHERS ELECTRONICS | 7100-000 | N/A | 3,544.00 | 3,544.00 | 0.00 |
| 55 | EXCEL COMPONENTS & SUPPLY INC | 7100-000 | N/A | 3,656.96 | 3,656.96 | 0.00 |
| 56 | RALPH W. EARL COMPANY | 7100-000 | N/A | 31,825.00 | 31,825.00 | 0.00 |
| 57 | ADMIRAL ENGINEERING & MFG COMPANY | 7100-000 | N/A | 14,440.54 | 14,440.54 | 0.00 |
| 58 | VIN-MAR PRECISION METAL, INC | 7100-000 | N/A | 91,915.25 | 91,915.25 | 0.00 |
| 59 | Corporate Telephone | 7100-000 | N/A | 24,980.00 | 24,980.00 | 0.00 |
| 60 | BROOKS AUTOMATION | 7100-000 | N/A | 5,400.00 | 5,400.00 | 0.00 |
| 61 | Michael Best & Friedrich LLP | 7100-000 | N/A | 42,271.71 | 42,271.71 | 0.00 |
| 62 | VENTRE FIRE PROTECTION | 7100-000 | N/A | 271.88 | 271.88 | 0.00 |
| 63 | Lewis and Roca LLP | 7100-000 | N/A | 1,109.65 | 1,109.65 | 0.00 |
| 64 | F & M PRINTING | 7100-000 | N/A | 1,693.24 | 1,693.24 | 0.00 |
| 65 | IN POSITION TECHNOLOGIES | 7100-000 | N/A | 2,674.06 | 2,674.06 | 0.00 |
| 66 | SKYTEL | 7100-000 | N/A | 588.32 | 588.32 | 0.00 |
| 67 | NORTHEAST TECH. SERVICES | 7100-000 | N/A | 18,277.50 | 0.00 | 0.00 |
| 68 | ARAMARK UNIFORM SERVICES, INC | 7100-000 | N/A | 105.45 | 105.45 | 0.00 |
| 69 | CODE CORP. | 7100-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
| 70 | Nextel Communications Inc. | 7100-000 | N/A | 340.18 | 340.18 | 0.00 |
| 71 | SCM Products | 7100-000 | N/A | 3,625.00 | 3,625.00 | 0.00 |
| 72 | POWER UPS (MODULAR DEVICES) | 7100-000 | N/A | 27,822.00 | 27,822.00 | 0.00 |
| 73 | B & H PRECISION FABRICATORS | 7100-000 | N/A | 64,914.75 | 64,914.75 | 0.00 |
| 74 | H SQUARE | 7100-000 | N/A | 101.00 | 101.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 75 | Bourque & Associates | 7100-000 | N/A | 16,907.00 | 16,907.00 | 0.00 |
|---|---|---|---|---|---|---|
| 76 | PRIMUS | 7100-000 | N/A | 1,092.40 | 1,092.40 | 0.00 |
| 77 | U-NEEDA ROLL OFF | 7100-000 | N/A | 5,285.30 | 5,285.30 | 0.00 |
| 78 | Mercer | 7100-000 | N/A | 26,825.00 | 26,825.00 | 0.00 |
| 79 | K. ANDREW BERNAL | 7100-000 | N/A | 16,483.33 | 16,483.33 | 0.00 |
| 80 | ANDREW BERNAL | 7100-000 | N/A | 6,668.44 | 6,668.44 | 0.00 |
| 81 | CYNTHIA BEREND | 7100-000 | N/A | 5,040.00 | 5,040.00 | 0.00 |
| 82 | CVI LASER CORP. | 7100-000 | N/A | 23,263.35 | 23,263.35 | 0.00 |
| 83 | PYRAMID AIR CONDITIONING INC. | 7100-000 | N/A | 1,753.63 | 1,753.63 | 0.00 |
| 84 | PRESCOTT METAL | 7100-000 | N/A | 10,454.74 | 10,454.74 | 0.00 |
| 85 | Associated Global Systems | 7100-000 | N/A | 216.45 | 216.45 | 0.00 |
| 86 | ANDREW BERNAL | 7100-000 | N/A | 6,668.44 | 0.00 | 0.00 |
| 87 | ANDREW BERNAL | 7100-000 | N/A | 6,888.44 | 0.00 | 0.00 |
| 88 | ANDREW BERNAL | 7100-000 | N/A | 6,668.44 | 0.00 | 0.00 |
| 89 | Thomas Cherenack | 7100-000 | N/A | 84,511.33 | 0.00 | 0.00 |
| 90 | CORECO INC. | 7100-000 | N/A | 3,899.97 | 3,899.97 | 0.00 |
| 91 | Air & Energy Services, Inc. | 7100-000 | N/A | 7,921.00 | 7,921.00 | 0.00 |
| 92 | McMaster-Carr Supply Co. | 7100-000 | N/A | 3,447.70 | 3,447.70 | 0.00 |
| 93 | F & C LEASING | 7100-000 | N/A | 870.00 | 870.00 | 0.00 |
| 94 | THE ULTIMATE TONER SOURCE | 7100-000 | N/A | 6,629.98 | 6,629.98 | 0.00 |
| 95U | James L. Havener | 7100-000 | N/A | 95,799.26 | 95,799.26 | 0.00 |
| 96 | DIGI-KEY 217514 | 7100-000 | N/A | 5,620.79 | 5,620.79 | 0.00 |
| 97 | MET-L-FLO | 7100-000 | N/A | 7,652.92 | 7,652.92 | 0.00 |
| 98 | AVAYA | 7100-000 | N/A | 816.75 | 816.75 | 0.00 |
| 99 | PRIETO MACHINE | 7100-000 | N/A | 12,619.93 | 12,619.93 | 0.00 |
| 100 | Dell Inc. | 7100-000 | N/A | 18,901.13 | 18,901.13 | 0.00 |
| 101 | BLUE STONE INDUSTRIES | 7100-000 | N/A | 7,975.00 | 7,975.00 | 0.00 |
| 103 | Andersen Spring | 7100-000 | N/A | 1,767.19 | 1,767.19 | 0.00 |
| 104 | AM-PM Cleaning Corporation | 7100-000 | N/A | 34,803.91 | 34,803.91 | 0.00 |
| 105 | Dental Service of MA, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 106 | Techmaster, Inc. | 7100-000 | N/A | 58.22 | 58.22 | 0.00 |
| 107 | Allied Electronics Inc. | 7100-000 | N/A | 13,355.07 | 13,355.07 | 0.00 |
| 108 | AT&T WIRELESS, INC. | 7100-000 | N/A | 4,469.52 | 4,469.52 | 0.00 |
| 109 | AT&T WIRELESS, INC. | 7100-000 | N/A | 7,832.72 | 7,832.72 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 110 | MACHINE COMPONENTS CORP. | 7100-000 | N/A | 56,312.30 | 56,312.30 | 0.00 |
| 111 | Federal Express Corporation | 7100-000 | N/A | 53,209.66 | 0.00 | 0.00 |
| 112 | QUALITY MACHINE | 7100-000 | N/A | 20,052.95 | 20,052.95 | 0.00 |
| 113 | TOWN & COUNTRY REPROGRAPHICS | 7100-000 | N/A | 9,334.64 | 9,334.64 | 0.00 |
| 114 | MORSE FLUID POWER INC | 7100-000 | N/A | 24.00 | 24.00 | 0.00 |
| 116 | Patriot Plastics | 7100-000 | N/A | 5,073.25 | 5,073.25 | 0.00 |
| 117 | TARGET LOGISTIC SVC | 7100-000 | N/A | 1,352.64 | 0.00 | 0.00 |
| 118 | DIALOG CORPORATION | 7100-000 | N/A | 179.88 | 179.88 | 0.00 |
| 119 | Essex North Natural Gas Co. | 7100-000 | N/A | 457.51 | 457.51 | 0.00 |
| 120 | MSC Industrial Supply Co. | 7100-000 | N/A | 117.13 | 117.13 | 0.00 |
| 121 | Irene Kane personnel Inc. | 7100-000 | N/A | 12,750.00 | 12,750.00 | 0.00 |
| 122 | Boston Edison Company | 7100-000 | N/A | 23,901.44 | 23,901.44 | 0.00 |
| 123 | Robert Half Finance & Accounting | 7100-000 | N/A | 7,700.00 | 7,700.00 | 0.00 |
| 124 | QUINCY TELEMESSAGING | 7100-000 | N/A | 226.36 | 0.00 | 0.00 |
| 125 | Federal Express Corporation | 7100-000 | N/A | 65,912.03 | 0.00 | 0.00 |
| 126 | Central Wire and Cable Corp. | 7100-000 | N/A | 34,474.50 | 34,474.50 | 0.00 |
| 127 | Fiber Optics, Schott North America, Inc. | 7100-000 | N/A | 6,835.35 | 6,835.35 | 0.00 |
| 128 | LA BATCHELDER & SONS CONSULT. | 7100-000 | N/A | 5,545.00 | 5,545.00 | 0.00 |
| 129 | T-Mobile Wireless | 7100-000 | N/A | 6,113.97 | 6,113.97 | 0.00 |
| 130 | Marlin Leasing Corporation | 7100-000 | N/A | 2,547.58 | 2,547.58 | 0.00 |
| 131 | NEW ELECTRONIC TECHNOLOGY | 7100-000 | N/A | 298.00 | 298.00 | 0.00 |
| 132 | ARCHIMEDES PRODUCTS INC | 7100-000 | N/A | 21,145.00 | 21,145.00 | 0.00 |
| 133 | RICHARD RUTKOWSKI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 134 | MARTIN G. COHEN | 7100-000 | N/A | 2,198.90 | 2,198.90 | 0.00 |
| 135 | MARTINDALE ASSOCIATES, INC. | 7100-000 | N/A | 1,092.50 | 1,092.50 | 0.00 |
| 136 | CMA MACHINING CO. | 7100-000 | N/A | 12,198.00 | 12,198.00 | 0.00 |
| 137 | ASSEMBLY SPECIALISTS INC. | 7100-000 | N/A | 13,512.67 | 13,512.67 | 0.00 |
| 138 | JCB Performance Manchine, LLC | 7100-000 | N/A | 4,289.14 | 4,289.14 | 0.00 |
| 139 | W.W. Grainger Inc. | 7100-000 | N/A | 1,140.40 | 1,140.40 | 0.00 |
| 140 | Electropac Co., Inc. | 7100-000 | N/A | 29,879.83 | 29,879.83 | 0.00 |
| 141 | PennWell Corporation | 7100-000 | N/A | 14,976.00 | 14,976.00 | 0.00 |
| 142 | B. P. Shapiro, Inc. | 7100-000 | N/A | 43,750.00 | 43,750.00 | 0.00 |
| 143 | PERFECTION VIDEO | 7100-000 | N/A | 131.90 | 131.90 | 0.00 |
| 144 | Kenyon & Kenyon | 7100-000 | N/A | 162,753.33 | 162,753.33 | 0.00 |

| 145 | HEILIND ELECTRONICS | 7100-000 | N/A | 1,284.86 | 1,284.86 | 0.00 |
| 146 | SCANCON | 7100-000 | N/A | 4,049.80 | 4,049.80 | 0.00 |
| 147 | Progressive Hydraulics Inc. | 7100-000 | N/A | 294.19 | 294.19 | 0.00 |
| 148 | NORTECH SYSTEMS | 7100-000 | N/A | 38,747.87 | 38,747.87 | 0.00 |
| 149 | SHERATON LONG ISLAND | 7100-000 | N/A | 10,717.50 | 10,717.50 | 0.00 |
| 151 | CT Corporation System | 7100-000 | N/A | 3,079.91 | 3,079.91 | 0.00 |
| 152 | TRANS-AERO | 7100-000 | N/A | 106.37 | 106.37 | 0.00 |
| 153 | IKON Financial Services | 7100-000 | N/A | 149,526.30 | 149,526.30 | 0.00 |
| 154 | PR Newswire Association LLC | 7100-000 | N/A | 772.50 | 772.50 | 0.00 |
| 155 | Suffolk County Water Authority | 7100-000 | N/A | 1,028.44 | 0.00 | 0.00 |
| 156 | HUNTSVILLE TIMES, THE | 7100-000 | N/A | 674.06 | 674.06 | 0.00 |
| 157 | AFCO Credit Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 158 | AT & T Bankruptcy Dept. | 7100-000 | N/A | 19,115.83 | 0.00 | 0.00 |
| 159 | Whitetail Machine, Inc. | 7100-000 | N/A | 23,704.96 | 23,704.96 | 0.00 |
| 160 | TRI-STAR MACHINE | 7100-000 | N/A | 29,765.00 | 29,765.00 | 0.00 |
| 161 | OSTI SPECIAL SYSTEMS GROUP INC. | 7100-000 | N/A | 26,780.00 | 26,780.00 | 0.00 |
| 162 | Verizon | 7100-000 | N/A | 935.61 | 935.61 | 0.00 |
| 163 | CRESTWOOD FARMS #37 | 7100-000 | N/A | 1,580.54 | 1,580.54 | 0.00 |
| 164 | BAX Global | 7100-000 | N/A | 210.17 | 210.17 | 0.00 |
| 165 | United Parcel Service | 7100-000 | N/A | 6,013.13 | 6,013.13 | 0.00 |
| 166 | SALAMANCA CONSTRUCTION | 7100-000 | N/A | 575.00 | 575.00 | 0.00 |
| 167 | RICHARD LEHMAN | 7100-000 | N/A | 7,400.00 | 0.00 | 0.00 |
| 169 | EMCO PLASTICS | 7100-000 | N/A | 598.25 | 598.25 | 0.00 |
| 170 | LEE SPRING COMPANY | 7100-000 | N/A | 151.30 | 151.30 | 0.00 |
| 171 | American Airlines, Inc. | 7100-000 | N/A | 25,551.12 | 25,551.12 | 0.00 |
| 172 | Fisher Scientific | 7100-000 | N/A | 662.72 | 662.72 | 0.00 |
| 173 | Bolder Vision Optik | 7100-000 | N/A | 73,456.50 | 73,456.50 | 0.00 |
| 174 | Suffolk County Water Authority | 7100-000 | N/A | 579.66 | 579.66 | 0.00 |
| 175 | D&D PRECISION MACHINING | 7100-000 | N/A | 1,162.00 | 1,162.00 | 0.00 |
| 176 | DEL-TRON PRECISION,INC. | 7100-000 | N/A | 28,174.64 | 28,174.64 | 0.00 |
| 177 | PSNH | 7100-000 | N/A | 9,132.02 | 9,132.02 | 0.00 |
| 178 | SINN-TECH INC. | 7100-000 | N/A | 4,142.50 | 4,142.50 | 0.00 |
| 179 | HUNTSVILLE TIMES, THE | 7100-000 | N/A | 674.06 | 674.06 | 0.00 |
| 180 | U.S. Customs and Border Protection | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 181 | Orrick, Herrington & Sutcliffe LLP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 182 | Orrick, Herrington & Sutcliffe | 7100-000 | N/A | 37,817.02 | 37,817.02 | 0.00 |
| 184 | Pat V. Costa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 186 | William M. Baker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 187 | Timothy P. White | 7100-000 | N/A | 43,786.00 | 0.00 | 0.00 |
| 188 | Research Place Partners, LLC | 7100-000 | N/A | 37,051.17 | 0.00 | 0.00 |
| 189 | AZTEC COMPONENTS | 7100-000 | N/A | 3,804.00 | 3,804.00 | 0.00 |
| 190 | Prototek Sheetmetal Fabrication, LLC | 7100-000 | N/A | 15,833.10 | 15,833.10 | 0.00 |
| 191 | MORRELL INSTRUMENT COMPANY | 7100-000 | N/A | 80.85 | 80.85 | 0.00 |
| 192 | WALSH MESSENGER SERVICE | 7100-000 | N/A | 44.69 | 44.69 | 0.00 |
| 193 | CRYSTAL TECHNOLOGY, INC. | 7100-000 | N/A | 129,670.00 | 129,670.00 | 0.00 |
| 194 | NORDT | 7100-000 | N/A | 322.00 | 0.00 | 0.00 |
| 195 | CIRCUIT ELECTRIC | 7100-000 | N/A | 1,054.88 | 0.00 | 0.00 |
| 196 | EMCO PLASTICS | 7100-000 | N/A | 598.25 | 598.25 | 0.00 |
| 197 | CIRCUIT ELECTRIC | 7100-000 | N/A | 1,054.88 | 1,054.88 | 0.00 |
| 198 | COPPER STATE COMMUNICATIONS | 7100-000 | N/A | 812.66 | 0.00 | 0.00 |
| 199 | Filterfresh Cambridge | 7100-000 | N/A | 454.95 | 454.95 | 0.00 |
| 200 | MARTINDALE ASSOCIATES, INC. | 7100-000 | N/A | 1,092.50 | 1,092.50 | 0.00 |
| 201 | BALCO INDUSTRIES | 7100-000 | N/A | 181.68 | 181.68 | 0.00 |
| 202 | SENSOTEC INC | 7100-000 | N/A | 109.87 | 109.87 | 0.00 |
| 203 | AUER PRECISION CO INC | 7100-000 | N/A | 2,028.78 | 2,028.78 | 0.00 |
| 204 | MSI TEC | 7100-000 | N/A | 820.75 | 820.75 | 0.00 |
| 206 | EXAIR CORPORATION | 7100-000 | N/A | 152.90 | 152.90 | 0.00 |
| 207 | MACHINE-TECH INC | 7100-000 | N/A | 1,171.50 | 1,171.50 | 0.00 |
| 208 | ULSTER PRECISION INC | 7100-000 | N/A | 1,319.50 | 1,319.50 | 0.00 |
| 209 | DEADLINE DELIVERY SERVICE | 7100-000 | N/A | 168.00 | 0.00 | 0.00 |
| 210 | VISION SYSTEMS INTERNATIONAL | 7100-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 211 | STORAGE TRAILER LEASING | 7100-000 | N/A | 557.00 | 557.00 | 0.00 |
| 212 | H&M ENGINEERING & aSSOC | 7100-000 | N/A | 3,992.00 | 3,992.00 | 0.00 |
| 213 | BALDWIN INDUSTRIAL SERVICES CO | 7100-000 | N/A | 90.07 | 90.07 | 0.00 |
| 214 | TARGET LOGISTIC SVC | 7100-000 | N/A | 1,352.64 | 1,352.64 | 0.00 |
| 215 | CANYON STATE OIL CO INC | 7100-000 | N/A | 373.26 | 373.26 | 0.00 |
| 216 | BODE EQUIPMENT COMPANY | 7100-000 | N/A | 762.66 | 762.66 | 0.00 |
| 218 | DORNER MFG CORP | 7100-000 | N/A | 402.64 | 402.64 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 219 | PRICE ENGINEERING | 7100-000 | N/A | 5,811.43 | 5,811.43 | 0.00 |
| 220 | ICT INC. | 7100-000 | N/A | 258.50 | 0.00 | 0.00 |
| 221 | VI-CAS MANUFACTURING | 7100-000 | N/A | 264.08 | 0.00 | 0.00 |
| 222 | CVI LASER CORP. | 7100-000 | N/A | 23,263.35 | 23,263.35 | 0.00 |
| 223 | RAMCO INNOVATIONS | 7100-000 | N/A | 960.00 | 960.00 | 0.00 |
| 224 | CROWNE PLAZA NASHUA | 7100-000 | N/A | 1,283.04 | 1,283.04 | 0.00 |
| 225 | YUSEN AIR & SEA SVC INC. | 7100-000 | N/A | 14,651.79 | 14,651.79 | 0.00 |
| 226 | Morgenstein & Jubelirer LLP | 7100-000 | N/A | 12,616.79 | 12,616.79 | 0.00 |
| 227 | INDUSTRIAL TOOL & SUPPLY CO | 7100-000 | N/A | 927.31 | 927.31 | 0.00 |
| 228 | BANNER METALCRAFT INC. | 7100-000 | N/A | 13,849.30 | 13,849.30 | 0.00 |
| 229 | Andrew Peros | 7100-000 | N/A | 4,287.99 | 0.00 | 0.00 |
| 230 | KAIJO CORPORATION | 7100-000 | N/A | 841,757.90 | 841,757.90 | 0.00 |
| 231 | COPTECH INC. | 7100-000 | N/A | 15,797.31 | 15,797.31 | 0.00 |
| 232 | DALSA INC. | 7100-000 | N/A | 1,761.00 | 1,761.00 | 0.00 |
| 233 | Beck, Chaet & Bamberger S.C. | 7100-000 | N/A | 8,717.09 | 8,717.09 | 0.00 |
| 234 | Vince Tarantino | 7100-000 | N/A | 54,673.12 | 54,673.12 | 0.00 |
| 235 | Sylvia DiMarco | 7100-000 | N/A | 3,378.00 | 3,378.00 | 0.00 |
| 236 | Aleksandr Juk | 7100-000 | N/A | 17,932.85 | 17,932.85 | 0.00 |
| 237 | Dmytro Rukhlyadyev | 7100-000 | N/A | 7,462.90 | 0.00 | 0.00 |
| 238 | Dmytro Rukhlyadyev | 7100-000 | N/A | 7,462.90 | 0.00 | 0.00 |
| 239 | Micron Technology, Inc. | 7100-000 | N/A | 836,662.00 | 836,662.00 | 0.00 |
| 240 | Moritex USA, Inc. | 7100-000 | N/A | 1,885.00 | 1,885.00 | 0.00 |
| 241 | ELISABETH BLOUIN | 7100-000 | N/A | 115.50 | 0.00 | 0.00 |
| 243 | JANCO ELECTRONICS INC | 7100-000 | N/A | 116,890.96 | 0.00 | 0.00 |
| 244 | MEDCO INC. | 7100-000 | N/A | 7,553.22 | 7,553.22 | 0.00 |
| 245 | Dell, Inc. | 7100-000 | N/A | 18,901.13 | 18,901.13 | 0.00 |
| 246 | Janco Electronics, Inc. | 7100-000 | N/A | 116,890.96 | 116,890.96 | 0.00 |
| 247 | SAMTEC INC. | 7100-000 | N/A | 175.15 | 175.15 | 0.00 |
| 248 | JEFF SAUL | 7100-000 | N/A | 8,581.40 | 0.00 | 0.00 |
| 249 | RAYNOR ADAMS & ASSOCIATES, INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 250 | JEFF SAUL | 7100-000 | N/A | 8,581.40 | 8,581.40 | 0.00 |
| 251 | AUTOMATION SOLUTIONS | 7100-000 | N/A | 29,983.50 | 29,983.50 | 0.00 |
| 252 | FEDERAL EXPRESS CORPORATION | 7100-000 | N/A | 65,912.03 | 65,912.03 | 0.00 |
| 253 | GET CONTROL INC. | 7100-000 | N/A | 996.00 | 996.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 254 | CIT Communications Finance Corp f/k/a | 7100-000 | N/A | 12,932.23 | 12,932.23 | 0.00 |
| 255 | SCM Products | 7100-000 | N/A | 3,625.00 | 3,625.00 | 0.00 |
| 256 | MAIN SOURCE, INC. | 7100-000 | N/A | 85.00 | 85.00 | 0.00 |
| 257 | CIRRUS SYSTEMS CORP. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 259 | NICHIA AMERICA CORPORATION | 7100-000 | N/A | 195.00 | 195.00 | 0.00 |
| 260 | GLOBE ELECTRONIC HARDWARE | 7100-000 | N/A | 329.48 | 329.48 | 0.00 |
| 261 | CENTRAL PAPER PRODUCTS CO | 7100-000 | N/A | 46.21 | 46.21 | 0.00 |
| 262 | ADVANTAGE COMPONENTS, INC | 7100-000 | N/A | 250.50 | 250.50 | 0.00 |
| 263 | OPTICS SPECIALISTS | 7100-000 | N/A | 902.65 | 902.65 | 0.00 |
| 264 | ORION INDUSTRIES | 7100-000 | N/A | 60,158.50 | 60,158.50 | 0.00 |
| 265 | ACCURATE FASTENERS, INC. | 7100-000 | N/A | 2,092.48 | 2,092.48 | 0.00 |
| 266 | AMERICO & ROSE MORENZI | 7400-000 | N/A | 410.00 | 410.00 | 0.00 |
| 267 | EDGEWOOD COMPONENTS INC | 7100-000 | N/A | 3,060.00 | 3,060.00 | 0.00 |
| 268 | TAPE INNOVATIONS | 7100-000 | N/A | 596.98 | 596.98 | 0.00 |
| 269 | IMAGE XPERT | 7100-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| 270 | IMAGEXPERT, INC | 7100-000 | N/A | 10,200.00 | 10,200.00 | 0.00 |
| 271 | Alain Gagnon | 7100-000 | N/A | 32,278.32 | 32,278.32 | 0.00 |
| 272 | AMERICA II ELECTRONICS, INC. | 7100-000 | N/A | 7,738.46 | 7,738.46 | 0.00 |
| 273 | PEWAUKEE TOOLING & PRODUCTS COMPANY | 7100-000 | N/A | 1,258.20 | 1,258.20 | 0.00 |
| 274 | CASTLE METALS | 7100-000 | N/A | 3,478.45 | 3,478.45 | 0.00 |
| 275 | MAUREEN E HEARNEY & | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 276 | INTELLIGENT MOTION SYSTEMS INC | 7100-000 | N/A | 2,364.00 | 2,364.00 | 0.00 |
| 277 | RALPH SELTZER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 278 | WILLIAM A. MCCANN | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 280 | E&S TECHNOLOGIES, INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 281 | EAGLE LEASING COMPANY | 7100-000 | N/A | 2,610.00 | 2,610.00 | 0.00 |
| 282 | LEE SPRING COMPANY | 7100-000 | N/A | 97.42 | 97.42 | 0.00 |
| 283 | MERRY MAIDS | 7100-000 | N/A | 696.00 | 696.00 | 0.00 |
| 284 | BRAYMAN, HOULE, KEATING & ALBRIGHT | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 285 | HAROLD F. TUNKEL | 7400-000 | N/A | 252.00 | 252.00 | 0.00 |
| 286 | MILLER-STEPHENSON CHEM. | 7100-000 | N/A | 436.79 | 436.79 | 0.00 |
| 287 | Daniels Propane | 7100-000 | N/A | 2,075.26 | 2,075.26 | 0.00 |
| 288 | DAVID D. PAQUIN | 7400-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 289 | BNP MEDIA | 7100-000 | N/A | 12,923.00 | 12,923.00 | 0.00 |

| 290 | ELPAC | 7100-000 | N/A | 2,240.00 | 2,240.00 | 0.00 |
| 291 | THE RIVER INTERNET ACCESS | 7100-000 | N/A | 346.00 | 346.00 | 0.00 |
| 292 | EXHIBIT WORKS, INC. | 7100-000 | N/A | 450.00 | 450.00 | 0.00 |
| 293 | TRI-PHASE AUTOMATION | 7100-000 | N/A | 87,224.15 | 87,224.15 | 0.00 |
| 294 | Phillip E. Koerper | 7100-000 | N/A | 2,792,079.99 | 2,792,079.99 | 0.00 |
| 295 | MONODE MARKING PRODUCTS, INC. | 7100-000 | N/A | 31,222.64 | 31,222.64 | 0.00 |
| 296 | Fiber Optics, Schott North America, Inc. | 7100-000 | N/A | 6,835.35 | 6,835.35 | 0.00 |
| 297 | REARDON ASSOC. C/O SUBURBAN SKILL | 7100-000 | N/A | 30,811.60 | 30,811.60 | 0.00 |
| 298 | GERALD R. COOPER | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 299 | GLENN PERUGINI | 7100-000 | N/A | 1,950.00 | 1,950.00 | 0.00 |
| 301 | BOTHE ASSOCIATES INC | 7100-000 | N/A | 1,680.00 | 1,680.00 | 0.00 |
| 302 | BARBARA BUTT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 304 | NEWARK | 7100-000 | N/A | 22,043.20 | 22,043.20 | 0.00 |
| 305 | JAM PRECISION | 7100-000 | N/A | 2,155.00 | 2,155.00 | 0.00 |
| 306 | NEWARK ELECTRONICS | 7100-000 | N/A | 603.63 | 603.63 | 0.00 |
| 311 | ACKAOUY, RAYMOND | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 312 | RONA PRECISION | 7100-000 | N/A | 4,500.00 | 4,500.00 | 0.00 |
| 313 | A-Sun Trading Company | 7100-000 | N/A | 10,816.75 | 10,816.75 | 0.00 |
| 314 | BROWN RAYSMAN MILLSTEIN FELDER & STEINER LLP | 7100-000 | N/A | 94,632.89 | 94,632.89 | 0.00 |
| 315 | THOMPSON FINANCIAL CORPORATE GROUP | 7100-000 | N/A | 10,122.50 | 10,122.50 | 0.00 |
| 316 | MAX LEVY AUTOGRAPH | 7100-000 | N/A | 6,450.00 | 6,450.00 | 0.00 |
| 317 | H.W. SPECIALTIES CO. INC. | 7100-000 | N/A | 85,537.75 | 85,537.75 | 0.00 |
| 319 | MARYGRACE STEVENS | 7100-000 | N/A | 12,681.25 | 12,681.25 | 0.00 |
| 320 | FRED M. CAHILL | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 322 | Swabey Ogilvy Renault | 7100-000 | N/A | 11,477.77 | 11,477.77 | 0.00 |
| 323 | Kimchuk | 7100-000 | N/A | 63,921.50 | 63,921.50 | 0.00 |
| 324 | Howes, Curtis W | 7100-000 | N/A | 24,153.39 | 24,153.39 | 0.00 |
| 325 | ROYAL FRANCHISING INC. D/B/A | 7100-000 | N/A | 5,800.00 | 5,800.00 | 0.00 |
| 327 | TAPCO PRODUCTS | 7100-000 | N/A | 4,410.00 | 4,410.00 | 0.00 |
| 328 | Rawson, Douglas R | 7100-000 | N/A | 15,481.54 | 15,481.54 | 0.00 |
| 331 | JOSEPH HASKELL | 7100-000 | N/A | 4,093.90 | 0.00 | 0.00 |
| 332 | Myers, James L | 7100-000 | N/A | 12,086.34 | 0.00 | 0.00 |
| 333 | Dziezanowski, Joseph | 7100-000 | N/A | 30,346.15 | 0.00 | 0.00 |
| 335 | Ludlow, Jonathan E. | 7100-000 | N/A | 21,725.19 | 0.00 | 0.00 |

| 336 | ERIC YU | 7100-000 | N/A | 10,098.71 | 0.00 | 0.00 |
| 337 | NIXON PEABODY LLP | 7100-000 | N/A | 1,020.50 | 1,020.50 | 0.00 |
| 338 | Jennings, David B | 7100-000 | N/A | 14,424.04 | 0.00 | 0.00 |
| 339 | Dietzel, Michael E. | 7100-000 | N/A | 5,517.82 | 0.00 | 0.00 |
| 341 | SUSAN O'HARA | 7100-000 | N/A | 3,378.61 | 0.00 | 0.00 |
| 346 | Angela M. Kerman | 7100-000 | N/A | 4,047.25 | 0.00 | 0.00 |
| 348 | N & L INSTRUMENTS | 7100-000 | N/A | 6,483.50 | 6,483.50 | 0.00 |
| 349 | ROBERT BETTILYON | 7100-000 | N/A | 1,716.32 | 0.00 | 0.00 |
| 350 | Skadden, Arps, Slate, MEagher & Flom LLP | 7100-000 | N/A | 937,225.68 | 937,225.68 | 0.00 |
| 351 | MILWAUKEE ELECTRONICS | 7100-000 | N/A | 70,839.00 | 70,839.00 | 0.00 |
| 352U | O'BRIEN, THOMAS | 7100-000 | N/A | 1,867.79 | 933.89 | 0.00 |
| 356 | GARDASOFT VISION LTD. | 7100-000 | N/A | 15,454.00 | 15,454.00 | 0.00 |
| 358 | JOHN R. FINTA | 7100-000 | N/A | 12,150.42 | 12,150.42 | 0.00 |
| 361U | Rideout, David | 7100-000 | N/A | 3,555.33 | 3,555.33 | 0.00 |
| 362 | Ganz, Richard C | 7100-000 | N/A | 2,408.71 | 2,163.46 | 0.00 |
| 364 | RAYMOND M. ENGLAND | 7100-000 | N/A | 5,270.86 | 5,270.86 | 0.00 |
| 366 | RAYMOND M. ENGLAND | 7100-000 | N/A | 11,565.36 | 11,565.36 | 0.00 |
| 371 | RAYMOND M. ENGLAND | 7100-000 | N/A | 120,541.59 | 120,541.59 | 0.00 |
| 374 | INGRAM MICRO | 7100-000 | N/A | 4,958.66 | 4,958.66 | 0.00 |
| 375 | JOHN M. PERI | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 376 | Patrizio Melillo | 7100-000 | N/A | 13,302.66 | 13,302.66 | 0.00 |
| 380 | RWA, INC. | 7100-000 | N/A | 152,838.55 | 152,838.55 | 0.00 |
| 388 | MICHAEL P. GREENBERG | 7100-000 | N/A | 3,376.25 | 0.00 | 0.00 |
| 390 | Murphy, Thomas | 7100-000 | N/A | 14,929.45 | 0.00 | 0.00 |
| 395U | Flora, James | 7100-000 | N/A | 9,951.39 | 9,951.39 | 0.00 |
| 396 | AMERICAN ARBITRATION ASSOC. | 7100-000 | N/A | 1,030.00 | 1,030.00 | 0.00 |
| 397 | Flora, James | 7100-000 | N/A | 9,992.00 | 0.00 | 0.00 |
| 402U | Coda, Amy | 7100-000 | N/A | N/A | 1,101.42 | 0.00 |
| 403 | ARGROV BOX COMPANY | 7100-000 | N/A | 481.30 | 481.30 | 0.00 |
| 404U | Whalen, Brian | 7100-000 | N/A | 1,874.92 | 1,874.92 | 0.00 |
| 405 | NAMEPLATE MANUFACTURING OF | 7100-000 | N/A | 166.00 | 166.00 | 0.00 |
| 406 | INTEGRAL TECHNOLOGIES INC. | 7100-000 | N/A | 2,998.85 | 2,998.85 | 0.00 |
| 407 | SKYNET SYSTEMS INC. | 7100-000 | N/A | 2,900.00 | 2,900.00 | 0.00 |
| 408 | TOWER FASTENERS COMPANY INC | 7100-000 | N/A | 23,218.02 | 23,218.02 | 0.00 |

| 409 | HS INSTRUMENT | 7100-000 | N/A | 8,970.00 | 8,970.00 | 0.00 |
|---|---|---|---|---|---|---|
| 410 | LEICHA MAKL | 7100-000 | N/A | 2,447.50 | 2,447.50 | 0.00 |
| 412 | Hillsgrove, Raymond | 7100-000 | N/A | 4,352.40 | 0.00 | 0.00 |
| 414 | ROBERT E. KAY | 7100-000 | N/A | 9,341.54 | 0.00 | 0.00 |
| 416 | Agtuca, Philip | 7100-000 | N/A | 9,100.39 | 9,100.39 | 0.00 |
| 417 | Thomas, Adam L | 7100-000 | N/A | 649.04 | 0.00 | 0.00 |
| 419 | Sypek, Daniel J | 7100-000 | N/A | 3,612.63 | 0.00 | 0.00 |
| 426 | ACTION AUTOMATION & CONTROLS INC. | 7100-000 | N/A | 4,158.44 | 4,158.44 | 0.00 |
| 427U | McCracken, William T | 7100-000 | N/A | 5,856.68 | 931.68 | 0.00 |
| 428 | PERU TOOL & DIE | 7100-000 | N/A | 3,785.00 | 3,785.00 | 0.00 |
| 431 | RAF ELECTRIC HARDWARE | 7100-000 | N/A | 607.04 | 607.04 | 0.00 |
| 432U | DAVID RAMOS | 7100-000 | N/A | 12,537.00 | 7,612.00 | 0.00 |
| 433 | RTF LIGHT LLC, | 7100-000 | N/A | 43,752.00 | 43,752.00 | 0.00 |
| 434 | Knight, Charles W | 7100-000 | N/A | 1,125.25 | 1,125.25 | 0.00 |
| 435 | Riverside Claims LLC | 7100-000 | N/A | 6,585.00 | 6,585.00 | 0.00 |
| 436 | STEPHEN F. HOLAHAN | 7100-000 | N/A | 2,610.00 | 0.00 | 0.00 |
| 437 | Riverside Claims LLC | 7100-000 | N/A | 4,143.70 | 4,143.70 | 0.00 |
| 438U | IRENE LEDOUX | 7100-000 | N/A | 971.95 | 351.56 | 0.00 |
| 439U | Fagiolino, Vito | 7100-000 | N/A | 3,133.37 | 2,245.06 | 0.00 |
| 441 | WOODLAND PACKAGING, INC. | 7100-000 | N/A | 7,335.50 | 7,335.50 | 0.00 |
| 442 | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | 7100-000 | N/A | 1,280.85 | 1,280.85 | 0.00 |
| 443 | RIVERSIDE CLAIMS LLC AS ASIGNEE FOR | 7100-000 | N/A | 6,409.00 | 6,409.00 | 0.00 |
| 450 | METROPOLITAN LIFE INSURANCE COMPANY | 7100-000 | N/A | 33,661.83 | 33,661.83 | 0.00 |
| 451 | JACK HIGGINS | 7100-000 | N/A | 15,109.00 | 15,109.00 | 0.00 |
| 452U | Cannava, Sheila A. | 7100-000 | N/A | 1,240.00 | 1,240.00 | 0.00 |
| 453 | JAMES A. VAHEY | 7100-000 | N/A | 8,664.90 | 8,664.90 | 0.00 |
| 454 | Morris I. Pollack | 7100-000 | N/A | 282,003.44 | 282,003.44 | 0.00 |
| 455 | BLODGETT, DEBRA | 7100-000 | N/A | 692.50 | 692.50 | 0.00 |
| 457U | JOSEPH KELLER | 7100-000 | N/A | 5,324.80 | 5,324.80 | 0.00 |
| 459 | AETRIUM | 7100-000 | N/A | 89,395.69 | 89,395.69 | 0.00 |
| 460U | ROBERT MUSANO | 7100-000 | N/A | 2,195.46 | 2,195.46 | 0.00 |
| 461 | ANGLO-FRENCH TRAVEL PTE LTD | 7100-000 | N/A | 56,953.38 | 56,953.38 | 0.00 |
| 463U | JOSEPH ADDONISIO | 7100-000 | N/A | 6,035.00 | 6,035.00 | 0.00 |
| 468 | Spinelli, James P | 7100-000 | N/A | 1,214.40 | 122.40 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| 469 | HIWAAY INTERNET SERVICES, INC. | 7100-000 | N/A | 239.00 | 239.00 | 0.00 |
| 470 | Electro Rent Corporation | 7100-000 | N/A | 270.04 | 270.04 | 0.00 |
| 471 | Smithtown Galleria Associates, L.P. | 7100-000 | N/A | 7,191.00 | 0.00 | 0.00 |
| 474 | Lawrence, Murray | 7100-000 | N/A | 1,262.00 | 0.00 | 0.00 |
| 476 | RODELCO ELECTRONICS CORP. | 7100-000 | N/A | 34,176.15 | 34,176.15 | 0.00 |
| 478 | Symagery Microsystems, Inc. | 7100-000 | N/A | 12,745.00 | 12,745.00 | 0.00 |
| 480 | Wellesley Trucking Service, Inc. | 7100-000 | N/A | 2,595.93 | 2,595.93 | 0.00 |
| 481 | Air & Energy Services, Inc. | 7100-000 | N/A | 7,921.00 | 7,921.00 | 0.00 |
| 482 | Micro-Tronics Inc | 7100-000 | N/A | 9,779.19 | 9,779.19 | 0.00 |
| 483 | MERIT ELECTRONIC DESIGN/MEDCO | 7100-000 | N/A | 7,553.22 | 7,553.22 | 0.00 |
| 497 | Przybylowski, Kevin | 7100-000 | N/A | 2,581.44 | 0.00 | 0.00 |
| 499 | Kollmorgen Corporation | 7100-000 | N/A | 325,900.00 | 325,900.00 | 0.00 |
| 500 | American Precision Industries, Inc. | 7100-000 | N/A | 15,715.98 | 15,715.98 | 0.00 |
| 501 | Cingular Wireless | 7100-000 | N/A | 901.98 | 901.98 | 0.00 |
| 502 | EDGEWOOD COMPONENTS INC | 7100-000 | N/A | 3,060.00 | 3,060.00 | 0.00 |
| 503 | Nutec Components, Inc. | 7100-000 | N/A | 46,766.00 | 46,766.00 | 0.00 |
| 504 | DIGI-KEY CORPORATION | 7100-000 | N/A | 1,815.87 | 1,815.87 | 0.00 |
| 505 | GIS GRAPHICS INC | 7100-000 | N/A | 2,294.15 | 2,294.15 | 0.00 |
| 506 | Lexington Insurance Company, et al | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 509 | SADDLEBROOK CONTROLS | 7100-000 | N/A | 12,300.00 | 12,300.00 | 0.00 |
| 510 | DIGI-KEY CORPORATION | 7100-000 | N/A | 1,815.87 | 1,815.87 | 0.00 |
| 511 | COMPUWARE CORP. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 512 | RECALL | 7100-000 | N/A | 700.41 | 700.41 | 0.00 |
| 513 | Grant Thornton LLP | 7100-000 | N/A | 290,864.00 | 290,864.00 | 0.00 |
| 514 | Riverside Claims LLC as assignee for XP Foresight | 7100-000 | N/A | 4,143.70 | 4,143.70 | 0.00 |
| 515 | JEFF SAUL | 7100-000 | N/A | 8,581.40 | 0.00 | 0.00 |
| 516 | Cingular Wireless | 7100-000 | N/A | 2,000.89 | 0.00 | 0.00 |
| 517 | COMPUTER EXPRESS | 7100-000 | N/A | 177,338.70 | 177,338.70 | 0.00 |
| 518 | SENTECH AMERICA | 7100-000 | N/A | 13,160.84 | 13,160.84 | 0.00 |
| 519 | Baker & Hostetler LLP | 7100-000 | N/A | 3,001.64 | 3,001.64 | 0.00 |
| 520 | Snyder, Jeffrey C | 7100-000 | N/A | 12,927.52 | 12,927.52 | 0.00 |
| 521 | Ferraro Manufacturing | 7100-000 | N/A | 20,829.00 | 20,829.00 | 0.00 |
| 523 | SALLY A SMITHS TR | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 525 | Barrington Research Associates Inc. | 7100-000 | N/A | 125,905.80 | 125,905.80 | 0.00 |

| 529 | FARRELL PRECISION METALCRAFT CORP. | 7100-000 | N/A | 19,844.65 | 19,844.65 | 0.00 |
| 530 | Laflamme, J. Marcel | 7100-000 | N/A | 15,925.79 | 0.00 | 0.00 |
| 532 | Dun & Bradstreet | 7100-000 | N/A | 534.71 | 534.71 | 0.00 |
| 539 | KeySpan Gas East Corporation | 7100-000 | N/A | 2,783.47 | 2,783.47 | 0.00 |
| 540 | Chouinard, Jonathan C | 7100-000 | N/A | 6,504.24 | 6,504.24 | 0.00 |
| 544 | American Express Travel Related Svcs Co Inc Corp C | 7100-000 | N/A | 5,457.62 | 5,457.62 | 0.00 |
| 545 | American Express Travel Related Svcs Co Inc Corp C | 7100-000 | N/A | 29,612.48 | 0.00 | 0.00 |
| 546 | American Express Travel Related Svcs Co Inc Corp C | 7100-000 | N/A | 21,319.38 | 21,319.38 | 0.00 |
| 547 | American Express Travel Related Svcs Co Inc Corp C | 7100-000 | N/A | 11,614.97 | 11,614.97 | 0.00 |
| 548 | Dorothy Murphy, James Murphy, Michael Murphy, Jim | 7100-000 | N/A | 6,300.00 | 0.00 | 0.00 |
| 549 | Bojko and Jagoda Vodanovic | 7100-000 | N/A | 2,057,448.65 | 2,057,448.65 | 0.00 |
| 550 | Keystone Partners | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 551 | DESIGN SPECIALISTS | 7100-000 | N/A | 4,740.00 | 4,740.00 | 0.00 |
| 553 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 3,348,048.00 | 3,348,048.00 | 0.00 |
| 554B | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 292,556.00 | 292,556.00 | 0.00 |
| 555 | Helix | 7100-000 | N/A | 16,050.00 | 16,050.00 | 0.00 |
| 556 | Prevost, Darren J | 7100-000 | N/A | 7,025.93 | 6,120.30 | 0.00 |
| 558 | Brewer IV, John | 7100-000 | N/A | 576.92 | 181.73 | 0.00 |
| 559 | Yellow Transportation, Inc. | 7100-000 | N/A | 6,964.88 | 6,964.88 | 0.00 |
| 560 | LELANITE CORPORATION | 7100-000 | N/A | 14,515.18 | 14,515.18 | 0.00 |
| 561 | Cingular Wireless | 7100-000 | N/A | 1,883.72 | 1,883.72 | 0.00 |
| 562 | Davis & Bujold, PLLC | 7100-000 | N/A | 14,005.00 | 14,005.00 | 0.00 |
| 563 | Alimena, Kathleen | 7100-000 | N/A | 336.05 | 0.00 | 0.00 |
| 565 | SONNENSCHEIN NATH & ROSENTHAL LLP | 7100-000 | N/A | 1,440,959.51 | 0.00 | 0.00 |
| 568 | Rechler Equity B-3 LLC | 7100-000 | N/A | 51,618.62 | 51,618.62 | 0.00 |
| 569 | REP A8 LLC | 7100-000 | N/A | 2,520.31 | 2,520.31 | 0.00 |
| 571 | Blodgett, Deborah | 7100-000 | N/A | 2,003.30 | 2,003.30 | 0.00 |
| 572 | A. K. KRAUSSEL MFG. CORP. | 7100-000 | N/A | 12,935.83 | 12,935.83 | 0.00 |
| 573 | Kim, Jin-Chul | 7100-000 | N/A | 6,267.65 | 6,267.65 | 0.00 |
| 576 | Long, Richard G | 7100-000 | N/A | 4,264.95 | 0.00 | 0.00 |
| 579 | Bentley World-Packaging | 7100-000 | N/A | 4,208.63 | 4,208.63 | 0.00 |
| 591 | RIVERSIDE CLAIMS LLC AS ASIGNEE FOR | 7100-000 | N/A | 6,409.00 | 6,409.00 | 0.00 |
| 592 | Riverside Claims LLC as assignee for | 7100-000 | N/A | 1,280.85 | 1,280.85 | 0.00 |
| 596 | Twaddle, Stephen M. | 7100-000 | N/A | 8,261.80 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 599U | THOMAS SMITH | 7100-000 | N/A | 40,075.00 | 40,075.00 | 0.00 |
|---|---|---|---|---|---|---|
| 602 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 603 | Riverside Claims LLC as assignee for | 7100-000 | N/A | 6,585.00 | 6,585.00 | 0.00 |
| 604 | E C TRONICS | 7100-000 | N/A | 24,130.15 | 24,130.15 | 0.00 |
| 605 | Jay Dowling | 7100-000 | N/A | 7,443.00 | 7,443.00 | 0.00 |
| 607 | Helgi Sigurdsson | 7100-000 | N/A | 44,621.78 | 0.00 | 0.00 |
| 608 | Cynthia Sutcliffe | 7100-000 | N/A | 1,344.00 | 0.00 | 0.00 |
| 609 | Bornstein, Joel | 7100-000 | N/A | 9,309.16 | 9,309.16 | 0.00 |
| 610 | Earl H. Rideout | 7100-000 | N/A | 428,460.98 | 428,460.98 | 0.00 |
| 612 | Dualtron Manufacturing, successor in interest | 7100-000 | N/A | 143,098.85 | 143,098.85 | 0.00 |
| 613 | Skadden, Arps, Slate, MEagher & Flom LLP | 7100-000 | N/A | 937,225.68 | 0.00 | 0.00 |
| 614 | Raytheon Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 616 | RVSI Investors, L.L.C. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 617 | Diane E. Sarantopoulos | 7100-000 | N/A | 110,556.00 | 110,556.00 | 0.00 |
| 618 | AMERICAN ARBITRATION ASSOC. | 7100-000 | N/A | 1,030.00 | 1,030.00 | 0.00 |
| 619 | Vidiksis, George | 7100-000 | N/A | 3,920.43 | 3,920.43 | 0.00 |
| 621 | Thomas Cretella | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 623 | IDEAS INC. | 7100-000 | N/A | 8,110.20 | 8,110.20 | 0.00 |
| 624 | ADP, Inc. | 7100-000 | N/A | 2,490.44 | 2,490.44 | 0.00 |
| 625 | GENERAL ELECTRIC MATERIALS TEC | 7100-000 | N/A | 250.95 | 250.95 | 0.00 |
| 628 | Lanier Worldwide, Inc. | 7100-000 | N/A | 616.26 | 616.26 | 0.00 |
| 629 | Bowne of Boston, Inc. | 7100-000 | N/A | 49,067.00 | 49,067.00 | 0.00 |
| 630 | Anorad Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 631 | Electro Rent Corporation | 7100-000 | N/A | 270.04 | 270.04 | 0.00 |
| 632 | FOCUSED ENGINEERING SOLUTIONS | 7100-000 | N/A | 495.00 | 495.00 | 0.00 |
| 633 | Simplicity, Inc. | 7100-000 | N/A | 3,872.00 | 3,872.00 | 0.00 |
| 636 | WESTERN TECHNOLOGY MARKETING | 7100-000 | N/A | 28,127.13 | 28,127.13 | 0.00 |
| 637 | SCHENKER INC. | 7100-000 | N/A | 243.44 | 243.44 | 0.00 |
| 638 | Renishaw Inc | 7100-000 | N/A | 747.00 | 747.00 | 0.00 |
| 639 | MILLIMAN INC | 7100-000 | N/A | 7,523.00 | 0.00 | 0.00 |
| 640 | ERGO IN DEMAND,INC | 7100-000 | N/A | 240.00 | 240.00 | 0.00 |
| 641 | ADT Security Services | 7100-000 | N/A | 1,091.78 | 1,091.78 | 0.00 |
| 643 | Praxair Distribution Inc. | 7100-000 | N/A | 122.12 | 122.12 | 0.00 |
| 645 | GLOBE ENGINEERING CORP. | 7100-000 | N/A | 1,454.68 | 1,454.68 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 646 | Citibank USA, N.A. | 7100-000 | N/A | 2,543.96 | 2,543.96 | 0.00 |
| 647 | TRADE TECH | 7100-000 | N/A | 15,076.52 | 15,076.52 | 0.00 |
| 651 | HALCO PRODUCTS COMPANY | 7100-000 | N/A | 5,404.71 | 5,404.71 | 0.00 |
| 652 | EMDS, INC | 7100-000 | N/A | 2,268.47 | 0.00 | 0.00 |
| 653 | HALCO PRODUCTS COMPANY | 7100-000 | N/A | 5,404.71 | 0.00 | 0.00 |
| 654 | HALCO PRODUCTS COMPANY | 7100-000 | N/A | 5,404.71 | 0.00 | 0.00 |
| 655 | DHL EXPRESS (USA), INC. | 7100-000 | N/A | 1,915.41 | 1,915.41 | 0.00 |
| 656 | HALCO PRODUCTS COMPANY | 7100-000 | N/A | 5,404.71 | 0.00 | 0.00 |
| 657 | Commonwealth of Massachusetts | 7100-000 | N/A | 1,071.47 | 1,071.47 | 0.00 |
| 658 | DONALD L HANSEN & MERRY KAY | 7400-000 | N/A | 6.00 | 0.00 | 0.00 |
| 660 | Ohio Bureau of Workers' Compensation | 7100-000 | N/A | 2,429.60 | 2,429.60 | 0.00 |
| 661 | Tatkow, Mark | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 662 | Chubb & Son, Inc. | 7100-000 | N/A | 134,269.32 | 0.00 | 0.00 |
| 663 | Timothy P. White | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 664 | Avnet Electronics | 7100-000 | N/A | 1,415.52 | 1,415.52 | 0.00 |
| 665 | COFFEE PAUSE | 7100-000 | N/A | 1,793.60 | 1,793.60 | 0.00 |
| 667 | JONATHAN HOWE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 668 | RECHLER EQUITY B-3 LLC | 7100-000 | N/A | 4,019,797.00 | 4,019,797.00 | 0.00 |
| 669 | REP A8 LLC | 7100-000 | N/A | 36,455.00 | 36,455.00 | 0.00 |
| 670 | INDUSTRIAL VISION SOURCE | 7100-000 | N/A | 4,070.00 | 4,070.00 | 0.00 |
| 671 | EAGLE LEASING | 7100-000 | N/A | 2,610.00 | 2,610.00 | 0.00 |
| 672 | RICHARD KNAUSS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 673 | SAMTEC INC | 7100-000 | N/A | 143.36 | 143.36 | 0.00 |
| 675 | MARIE E HIGGINS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 676 | BEVERLY A KATTERSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 677 | Joseph P. Figa & Marion L. Figa | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 678 | Peru Tool & Die Inc | 7100-000 | N/A | 3,785.00 | 3,785.00 | 0.00 |
| 679 | MINOR RUBBER COMPANY INC. | 7100-000 | N/A | 108.00 | 108.00 | 0.00 |
| 680 | AZTEC COMPONENTS | 7100-000 | N/A | 3,805.00 | 3,805.00 | 0.00 |
| 681 | REARDON ASSOC. C/O SUBURBAN SKILL | 7100-000 | N/A | 30,811.60 | 30,811.60 | 0.00 |
| 682 | RICHARD J HAULEY | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 683 | WEINELL MACHINE INC | 7100-000 | N/A | 1,335.00 | 1,335.00 | 0.00 |
| 684 | MSI TEC | 7100-000 | N/A | 820.75 | 820.75 | 0.00 |
| 685 | ROBERT V ZLOTNICK & | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 686 | WILLIAM MC CANN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 688 | RUTH STAMBLER | 7100-000 | N/A | 2,244.55 | 0.00 | 0.00 |
| 689 | Antone M. Mello | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 690 | NORTHEAST TECH. SERVICES | 7100-000 | N/A | 18,552.50 | 18,552.50 | 0.00 |
| 691 | INFO HIGHWAY COMMUNICATIONS | 7100-000 | N/A | 2,538.05 | 0.00 | 0.00 |
| 693 | LELANITE CORPORATION | 7100-000 | N/A | 12,964.78 | 12,964.78 | 0.00 |
| 694 | Pilot Airfreight | 7100-000 | N/A | 9,578.02 | 9,578.02 | 0.00 |
| 695 | RECALL | 7100-000 | N/A | 119.76 | 119.76 | 0.00 |
| 696 | EXCEL COMPONENTS & SUPPLY INC | 7100-000 | N/A | 3,656.96 | 3,656.96 | 0.00 |
| 697 | VIRGINIA A COCHRANE | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 698 | RICHARD LEHMAN | 7100-000 | N/A | 7,400.00 | 7,400.00 | 0.00 |
| 699 | New York State Department of Taxation and Finance | 7100-000 | N/A | 800.00 | 0.00 | 0.00 |
| 700 | INTELLEPRO, INC. | 7100-000 | N/A | 29,444.74 | 29,444.74 | 0.00 |
| 701 | POWER UPS (MODULAR DEVICES) | 7100-000 | N/A | 127,822.00 | 127,822.00 | 0.00 |
| 703 | Price Engineering | 7100-000 | N/A | 5,811.43 | 5,811.43 | 0.00 |
| 704 | Revenue Management | 7100-000 | N/A | 12,664.50 | 12,664.50 | 0.00 |
| 705 | Revenue Management | 7100-000 | N/A | 2,200.00 | 2,200.00 | 0.00 |
| 706 | STORAGE TRAILER LEASING | 7100-000 | N/A | 557.00 | 557.00 | 0.00 |
| 707 | YONESCU ENTERPRISES INC | 7100-000 | N/A | 11,219.83 | 11,219.83 | 0.00 |
| 708 | E&S TECHNOLOGIES, INC | 7100-000 | N/A | 3,130.00 | 3,130.00 | 0.00 |
| 709 | TRI-PHASE AUTOMATION | 7100-000 | N/A | 87,224.15 | 87,224.15 | 0.00 |
| 710 | MILWAUKEE ELECTRONICS | 7100-000 | N/A | 70,839.00 | 70,839.00 | 0.00 |
| 711 | LOIS MANNHEIMER TR 01/26/94 | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 712 | Bowne of Boston, Inc. | 7100-000 | N/A | 49,067.00 | 0.00 | 0.00 |
| 713 | CLAIRHAN MANUFACTURING | 7100-000 | N/A | 90,341.04 | 90,341.04 | 0.00 |
| 714 | RWA, INC. | 7100-000 | N/A | 152,838.55 | 152,838.55 | 0.00 |
| 715 | RTF LIGHT LLC, | 7100-000 | N/A | 43,752.00 | 43,752.00 | 0.00 |
| 717 | KEVIN J CONDON | 7400-000 | N/A | 15,011.50 | 15,011.50 | 0.00 |
| 718 | AT&T CORP. | 7100-000 | N/A | 47,892.10 | 47,892.10 | 0.00 |
| 719 | EMDS, INC. | 7100-000 | N/A | 2,268.47 | 2,268.47 | 0.00 |
| 720 | Sarita & Minarik | 7100-000 | N/A | 15,392.87 | 15,392.87 | 0.00 |
| 721 | ROBERT F LIEBLER DMD PA TRUST | 7400-000 | N/A | 400.00 | 400.00 | 0.00 |
| 722 | JOANNE ELIZABETH KATCHER | 7400-000 | N/A | 2,706.00 | 2,706.00 | 0.00 |
| 723 | American Stock Transfer&Trust | 7100-000 | N/A | 6,673.42 | 6,673.42 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 724 | FARRELL PRECISION METALCRAFT CORP. | 7100-000 | N/A | 19,844.65 | 19,844.65 | 0.00 |
|---|---|---|---|---|---|---|
| 725 | CEDE & CO (FAST ACCOUNT) | 7400-000 | N/A | 402.00 | 402.00 | 0.00 |
| 726 | Brayman Houle Keating & Albright, PLLC | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 727 | SKYTEL | 7100-000 | N/A | 588.32 | 588.32 | 0.00 |
| 728 | Thomas Cherenack | 7100-000 | N/A | 84,512.33 | 84,512.33 | 0.00 |
| 729 | SHIRLEY ASHLEY | 7400-000 | N/A | 6.00 | 6.00 | 0.00 |
| 730 | Intelligent Motion Systems, Inc. | 7100-000 | N/A | 2,364.00 | 2,364.00 | 0.00 |
| 731 | KATHLEEN BENSON & | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 733 | Prototek Sheetmetal Fabrication, LLC | 7100-000 | N/A | 15,833.10 | 15,833.10 | 0.00 |
| 734 | T-Mobile Wireless | 7100-000 | N/A | 6,113.97 | 6,113.97 | 0.00 |
| 735 | Simplicity, Inc. | 7100-000 | N/A | 3,872.00 | 3,872.00 | 0.00 |
| 736 | DORNER MFG CORP | 7100-000 | N/A | 402.64 | 402.64 | 0.00 |
| 737 | DAVID D PAQUIN | 7400-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 738 | VISION SYSTEMS INTERNATIONAL | 7100-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 739 | VOLPI MANUFACTURING | 7100-000 | N/A | 4,139.22 | 4,139.22 | 0.00 |
| 740 | Commonwealth of Massachusetts | 7100-000 | N/A | 912.00 | 0.00 | 0.00 |
| 741 | Commonwealth of Massachusetts | 7100-000 | N/A | 5,112.00 | 4,839.00 | 0.00 |
| 742 | American Airlines, Inc. | 7100-000 | N/A | 25,551.12 | 25,551.12 | 0.00 |
| 743 | MARTINDALE ASSOCIATES, INC. | 7100-000 | N/A | 1,092.50 | 1,092.50 | 0.00 |
| 744 | AMERICA II ELECTRONICS, INC. | 7100-000 | N/A | 7,537.45 | 7,537.45 | 0.00 |
| 745 | CIT Communications Finance Corp f/k/a | 7100-000 | N/A | 13,084.52 | 13,084.52 | 0.00 |
| 746 | JOSEPH A TEMPESTA | 7100-000 | N/A | 2,688.00 | 0.00 | 0.00 |
| 747 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 21,145.00 | 21,145.00 | 0.00 |
| 748 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 255.00 | 255.00 | 0.00 |
| 749 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 291.00 | 291.00 | 0.00 |
| 750 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 2,241.87 | 2,241.87 | 0.00 |
| 751 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 1,353.15 | 1,353.15 | 0.00 |
| 752 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 350.00 | 350.00 | 0.00 |
| 753 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 890.00 | 890.00 | 0.00 |
| 754 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 519.99 | 519.99 | 0.00 |
| 755 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 487.00 | 487.00 | 0.00 |
| 756 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 1,506.19 | 1,506.19 | 0.00 |
| 757 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 532.14 | 532.14 | 0.00 |
| 758 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 4,128.00 | 4,128.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 759 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 300.99 | 300.99 | 0.00 |
|-----|------------------------------------------|----------|-----|--------|--------|------|
| 760 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 1,084.85 | 1,084.85 | 0.00 |
| 761 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 271.88 | 271.88 | 0.00 |
| 762 | Debt Acquisition Company of America V, LLC | 7100-000 | N/A | 6,669.00 | 6,669.00 | 0.00 |
| 763 | DEL-TRON PRECISION,INC. | 7100-000 | N/A | 28,174.64 | 28,174.64 | 0.00 |
| 764 | RICHARD L SHIPP | 7400-000 | N/A | 2,145.14 | 2,145.14 | 0.00 |
| 765 | PRIETO MACHINE | 7100-000 | N/A | 12,619.90 | 12,619.90 | 0.00 |
| 766 | THOMAS W DRISCOLL | 7400-000 | N/A | 735.00 | 735.00 | 0.00 |
| 767 | AM-PM Cleaning Corporation | 7100-000 | N/A | 25,400.00 | 25,400.00 | 0.00 |
| 768 | Air & Energy Services, Inc. | 7100-000 | N/A | 7,921.00 | 7,921.00 | 0.00 |
| 769 | HALCO PRODUCTS COMPANY | 7100-000 | N/A | 5,404.71 | 5,404.71 | 0.00 |
| 770 | WILLIAM A. MCCANN | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 771 | MICHAEL C. TAMARKIN | 7100-000 | N/A | 135,320.00 | 135,320.00 | 0.00 |
| 774 | JRS PRECISION MACHINING CORP. | 7100-000 | N/A | 5,439.50 | 5,439.50 | 0.00 |
| 775 | RALPH SELTZER | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 777 | Wilma A. Hundley & Gloria Hundley | 7400-000 | N/A | 595.08 | 595.08 | 0.00 |
| 778 | Revenue Management | 7100-000 | N/A | 2,200.00 | 0.00 | 0.00 |
| 779 | Revenue Management | 7100-000 | N/A | 12,664.50 | 0.00 | 0.00 |
| 780 | HAROLD F. TUNKEL | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 781 | Andrew Peros | 7100-000 | N/A | 4,632.44 | 0.00 | 0.00 |
| 782 | ROMEO L. PISANI & ELVIRA R. | 7400-000 | N/A | 6,094.00 | 6,094.00 | 0.00 |
| 783 | CONFERENCECALL.COM | 7100-000 | N/A | 7,421.59 | 7,421.59 | 0.00 |
| 784 | RAYMOND JAMES | 7400-000 | N/A | 3,468.80 | 3,468.80 | 0.00 |
| 785 | RAYMOND JAMES | 7400-000 | N/A | 1,838.10 | 1,838.10 | 0.00 |
| 787 | DATARAY INC. | 7100-000 | N/A | 11,250.00 | 11,250.00 | 0.00 |
| 790 | A-Sun Trading Co. | 7100-000 | N/A | 10,816.75 | 10,816.75 | 0.00 |
| 791 | Aleksandr Juk | 7100-000 | N/A | 17,932.85 | 17,932.85 | 0.00 |
| 792 | COMPUTER EXPRESS | 7100-000 | N/A | 104,688.70 | 104,688.70 | 0.00 |
| 793 | GPR COMPANY, INC | 7100-000 | N/A | 9,109.75 | 9,109.75 | 0.00 |
| 794 | LA BATCHELDER & SONS CONSULT. | 7100-000 | N/A | 5,545.00 | 5,545.00 | 0.00 |
| 795 | ARGROV BOX COMPANY | 7100-000 | N/A | 481.30 | 481.30 | 0.00 |
| 797 | LEICHA MAKL | 7100-000 | N/A | 2,447.50 | 2,447.50 | 0.00 |
| 798 | MRS LENORE BUDD | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 802 | Progressive Hydraulics Inc. | 7100-000 | N/A | 294.19 | 294.19 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 808 | PAUL J. ROBINSON | 7100-000 | N/A | 2,414.37 | 2,414.37 | 0.00 |
| 812 | Adams, Ian J | 7100-000 | N/A | 3,805.72 | 3,805.72 | 0.00 |
| 815 | NUTEC COMPONENTS INC. | 7100-000 | N/A | 46,766.00 | 46,766.00 | 0.00 |
| 817U | DAVID BRIAN JENNINGS | 7100-000 | N/A | 12,051.92 | 12,051.92 | 0.00 |
| 818 | GPR COMPANY, INC | 7100-000 | N/A | 9,109.75 | 9,109.75 | 0.00 |
| 820 | AVALON COMMONS | 7100-000 | N/A | 5,652.41 | 5,652.41 | 0.00 |
| 823 | Andrew Peros | 7100-000 | N/A | 78,189.17 | 78,189.17 | 0.00 |
| 824 | QUINCY TELEMESSAGING | 7100-000 | N/A | 226.36 | 226.36 | 0.00 |
| 825 | Vince Tarantino | 7100-000 | N/A | 54,673.12 | 0.00 | 0.00 |
| 826 | Dmytro Rukhlyadyev | 7100-000 | N/A | 6,725.16 | 6,725.16 | 0.00 |
| 827 | Alain Gagnon | 7100-000 | N/A | 32,278.32 | 0.00 | 0.00 |
| 828 | Andrew Peros | 7100-000 | N/A | 4,287.99 | 0.00 | 0.00 |
| 829 | BOJKO AND JAGODA VODANOVIC | 7100-000 | N/A | 2,017,448.65 | 0.00 | 0.00 |
| 837 | Dorothy Day Murphy & James E. Murphy & Michael O. | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 838 | Revenue Management | 7100-000 | N/A | 29,230.55 | 29,230.55 | 0.00 |
| 839 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 3,482.08 | 3,482.08 | 0.00 |
| 840 | American Express Travel Related Svcs Co | 7100-000 | N/A | 16,735.98 | 16,735.98 | 0.00 |
| 841 | American Express Travel Related Svcs Co | 7100-000 | N/A | 21,319.38 | 0.00 | 0.00 |
| 842 | American Express Travel Related Svcs Co | 7100-000 | N/A | 11,614.97 | 0.00 | 0.00 |
| 843 | American Express Travel Related Svcs Co | 7100-000 | N/A | 5,457.62 | 0.00 | 0.00 |
| 845 | COFFEE PAUSE | 7100-000 | N/A | 360.00 | 360.00 | 0.00 |
| 846 | Helgi Sigurdsson | 7200-000 | N/A | 47,809.37 | 47,809.37 | 0.00 |
| 847 | Reed Exhibition Companies | 7100-000 | N/A | 12,500.00 | 12,500.00 | 0.00 |
| 850 -2 | State of NH Dept. of Revenue | 7300-000 | N/A | 4,640.30 | 4,640.30 | 0.00 |
| 851 | KENTUCKY DEPARTMENT OF REVENUE | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 852 | Bolder Vision Optik, Inc. | 7200-000 | N/A | 74,456.50 | 74,456.50 | 0.00 |
| 856 | AT & T Inc. | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 857 | Kofler's Tool & Die | 7100-000 | N/A | 12,500.00 | 12,500.00 | 0.00 |
| 858 -2 | State of Alabama, Dept of Revenue | 7300-000 | N/A | 294.78 | 294.78 | 0.00 |
| 859 | William McCann | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 860 | Infineon Technologies Dresden Gmbh & Co. DHG | 7100-000 | N/A | 70,000.00 | 70,000.00 | 0.00 |
| 866 | Stephen Rusnak | 7400-000 | N/A | 1,785.37 | 1,785.37 | 0.00 |
| 868 | Esdale, Donald | 7100-000 | N/A | 711.06 | 711.06 | 0.00 |
| 869A | Christopher Savina | 7100-000 | N/A | 2,316.43 | 2,316.43 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 875 | Bouchard, Glen | 7100-000 | N/A | 1,152.74 | 1,152.74 | 0.00 |
| 877 | Barrington Research Associates Inc. | 7100-000 | N/A | 125,905.80 | 125,905.80 | 0.00 |
| 878 | JAI Pulnix Inc. | 7100-000 | N/A | 42,553.11 | 42,553.11 | 0.00 |
| 879A | Brothwell, Philip | 7100-000 | N/A | 542.24 | 542.24 | 0.00 |
| 884 | Bragdon, Stephen | 7100-000 | N/A | 9,295.06 | 9,295.06 | 0.00 |
| 888 | DONNA PIZURA& | 7400-000 | N/A | 100.00 | 100.00 | 0.00 |
| 894 | Delbert Linden | 7400-000 | N/A | 437.00 | 437.00 | 0.00 |
| 896 | JOSEPH KELLER | 7100-000 | N/A | 3,682.76 | 3,682.76 | 0.00 |
| 898 | Russell Leasing, Inc. | 7100-000 | N/A | 19,891.38 | 19,891.38 | 0.00 |
| 901 | LEWIS C FICHERA | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 904 | Hillsgrove, Raymond | 7100-000 | N/A | 1,161.64 | 1,161.64 | 0.00 |
| 906 | Waste Management | 7100-000 | N/A | 1,355.26 | 1,355.26 | 0.00 |
| 908U | Ganz, Richard C | 7100-000 | N/A | 1,897.47 | 1,897.47 | 0.00 |
| 909 | RUTH STAMBLER | 7400-000 | N/A | 4,056.55 | 4,056.55 | 0.00 |
| 910 | Skadden, Arps, Slate, Meagher | 7100-000 | N/A | 937,225.68 | 0.00 | 0.00 |
| 911 | R&R PACKAGING | 7100-000 | N/A | 226.20 | 226.20 | 0.00 |
| 914 | Kay, Robert E. | 7100-000 | N/A | 6,569.82 | 6,569.82 | 0.00 |
| 916U | Robert Michaels | 7100-000 | N/A | 68,400.00 | 68,400.00 | 0.00 |
| 919 | IMAGISTIC (PITNEY BOWES) | 7100-000 | N/A | 10,732.12 | 10,732.12 | 0.00 |
| 920 | ASYST TECHNOLOGIES | 7100-000 | N/A | 14,844.50 | 14,844.50 | 0.00 |
| 921 | IDEAS INC. | 7100-000 | N/A | 8,110.20 | 0.00 | 0.00 |
| 922 | George Dolling | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 923 | Paul Matzko | 7100-000 | N/A | 22,284.47 | 22,284.47 | 0.00 |
| 924 | JEFF SAUL | 7100-000 | N/A | 8,581.40 | 0.00 | 0.00 |
| 925 | EPlus Technology, Inc. | 7100-000 | N/A | 6,291.35 | 6,291.35 | 0.00 |
| 926 | HEILIND ELECTRONICS DIV:FORCE ELECT. | 7100-000 | N/A | 1,284.86 | 0.00 | 0.00 |
| 927 | CEDE & Co. (Fast Account) | 7400-000 | N/A | 3,835.06 | 3,835.06 | 0.00 |
| 928 | SONNENSCHEIN NATH & ROSENTHAL LLP | 7100-000 | N/A | 1,440,959.51 | 1,440,959.51 | 0.00 |
| 932 | Judi Hutts | 7100-000 | N/A | 3,523.31 | 0.00 | 0.00 |
| 935 | Various Investors of Auto Image ID, Inc. | 7100-000 | N/A | 4,451,193.70 | 0.00 | 0.00 |
| 936 | SCION CORPORATION | 7100-000 | N/A | 12,326.54 | 12,326.54 | 0.00 |
| 937 | SCION CORPORATION | 7100-000 | N/A | 12,326.54 | 0.00 | 0.00 |
| 938 | ANORAD CORPORATION | 7100-000 | N/A | 1,658,544.00 | 1,658,544.00 | 0.00 |
| 940 | Theng-Yiow Thomas Lee | 7100-000 | N/A | 79,089.51 | 79,089.51 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 944 | HAUT W SPEC CO INC | 7200-000 | N/A | 79,964.21 | 79,964.21 | 0.00 |
| 945 | RALPH A VANCURA | 7400-000 | N/A | 401.62 | 401.62 | 0.00 |
| 946 | Arthur Nigro | 7400-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 947 | Arthur Nigro | 7400-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 949U | Commonwealth of Pennsylvania | 7100-000 | N/A | 600.00 | 600.00 | 0.00 |
| 950 | W.M.BERG,INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 963 | Dietzel, Michael E. | 7100-000 | N/A | 5,518.12 | 5,518.12 | 0.00 |
| 968 | Sypek, Daniel J | 7100-000 | N/A | 442.26 | 442.26 | 0.00 |
| 972 | Holahan, Stephen | 7100-000 | N/A | 81.46 | 81.46 | 0.00 |
| 989 | French, Christopher A. | 7100-000 | N/A | 2,324.33 | 2,324.33 | 0.00 |
| 1035 | UMA COMPUTERS | 7100-000 | N/A | 52,833.82 | 52,833.82 | 0.00 |
| 1036 | DONALD MOSER | 7100-000 | N/A | 1,640.66 | 1,640.66 | 0.00 |
| 1043 | CARR-MET IND., INC | 7100-000 | N/A | 333.00 | 333.00 | 0.00 |
| 1044 | TRI-STAR MACHINE | 7100-000 | N/A | 97,783.43 | 0.00 | 0.00 |
| 1045 | Mouser Electronics, Inc. | 7100-000 | N/A | 1,747.79 | 1,747.79 | 0.00 |
| 1047 | Reed Exhibition Companies | 7100-000 | N/A | 12,500.00 | 0.00 | 0.00 |
| 1049 | Wojter Dymek | 7100-000 | N/A | 17,000.00 | 17,000.00 | 0.00 |
| 1050 | Helgi Sigurdsson | 7100-000 | N/A | 47,809.37 | 47,809.37 | 0.00 |
| 1051 | WHITE EAGLE MACHINE SHOP | 7100-000 | N/A | 3,000,000.00 | 0.00 | 0.00 |
| 1052 | Joseph Carini | 7400-000 | N/A | N/A | 0.00 | 0.00 |
| 1054 | KENTUCKY DEPARTMENT OF REVENUE | 7300-000 | N/A | 46.80 | 46.80 | 0.00 |
| XXXXX | TEST | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $42,010,258.20 | $27,606,789.86 | $0.00 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-14151-JMD | **Trustee:** (490050) Steven M. Notinger |
| **Case Name:** ROBOTIC VISION SYSTEMS, INC. | **Filed (f) or Converted (c):** 10/11/05 (c) |
| AUTO IMAGE ID, INC. | **§341(a) Meeting Date:** 11/16/05 |
| **Period Ending:** 02/28/17 | **Claims Bar Date:** 02/15/06 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 1 Cash on Hand — Misc Petty cash as of filing date | 2,472.49 | 2,472.49 | | 13.10 | FA |
| 2 Bank of NY/SEG/Acct 69-0076-1641 | 5,334.00 | 5,334.00 | | 0.00 | |
| 3 PNC Bank/CORP/80-1358-2122 — Main Concentration Account | 866.00 | 866.00 | | 1,219.91 | FA |
| 4 PNC Bank/CORP/80-1358-2827 — International lockbox | 61,765.00 | 61,765.00 | | 0.00 | FA |
| 5 PNC Bank/CORP/80-1358-2544 — domestic lockbox | 48,065.00 | 48,065.00 | | 0.00 | FA |
| 6 Citizens Bank/1132758219 — Operating account | 5,578.00 | 5,578.00 | | 117,246.78 | FA |
| 7 Fidelity Forfeiture Account A 42242 | 43,713.00 | 0.00 | | 0.00 | FA |
| 8 Security Deposits | 231,254.28 | 231,254.28 | | 23,422.95 | FA |
| 9 Interests in Insurance Policies | Unknown | 0.00 | | 4,559.00 | FA |
| 10 Stocks and Interests in Wholly Owned Subsidiarie | Unknown | 0.00 | | | |
| 11 Accounts Receivable | 9,856,234.73 | 9,856,234.73 | | 0.00 | FA |
| 12 A/R at collection agencies | 64,342.02 | 64,342.02 | | 0.00 | FA |
| 13 Patents and Copyrights/Intellectual Property | 769,954.15 | 769,954.15 | | 0.00 | FA |
| 14 Office Equipment,furnishings and supplies | 270,437.88 | 270,437.88 | | 0.00 | FA |
| 15 Machinery, fixtures, equipment, etc | 2,379,891.19 | 2,379,891.19 | | 0.00 | FA |
| 16 Inventory | 10,757,862.63 | 10,757,862.63 | | 0.00 | FA |
| 17 Other personal property — -investments in subsidiaries -prepaid expenses -debit balances in Accounts Payable | 34,561,023.80 | 34,561,023.80 | | 0.00 | FA |
| 18 AID - INTELLECTUAL PROPERTY  (u) | 495,267.99 | 495,267.99 | | 0.00 | FA |
| 19 AID - GOODWILL  (u) | 342,752.02 | 342,752.02 | | 0.00 | FA |
| 20 TAX REFUNDS/NOT ORIGINALLY SCHEDULED  (u) | 0.00 | 0.00 | | 76.54 | FA |
| 21 MISC. REFUNDS - UNSCHEDULED  (u) | 0.00 | 0.00 | | 146,091.12 | FA |
| 22 Claim against Directors & Officers of RVSI  (u) | 0.00 | 0.00 | | 4,500,000.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Period Ending:** 02/28/17 | | |

| | |
|---|---|
| **Trustee:** | (490050)  Steven M. Notinger |
| **Filed (f) or Converted (c):** | 10/11/05 (c) |
| **§341(a) Meeting Date:** | 11/16/05 |
| **Claims Bar Date:** | 02/15/06 |

| 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | 2 <br> Petition/ Unscheduled Values | 3 <br> Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 <br> Property Abandoned OA=§554(a) | 5 <br> Sale/Funds Received by the Estate | 6 <br> Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 23   Potential Claim again MGBD  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 24   Potential Claim against Dreier, LLP  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 25   IPT Receivable <br> uncollectable | 980,000.00 | 980,000.00 | | 0.00 | FA |
| 26   SINGAPORE FUNDS | 0.00 | 0.00 | | 18,116.00 | |
| 27   Vigilant Insurance E&O Final Audit Return Prem.  (u) <br> Letter from Jessica Pandolfi of William Gallagher Associates on 8/1/2006.  States that final audit has been done on the General Liability/Errors & Omissions Policy resulting in return premium of $42,756.00 - We are not getting money back - used to offset unpaid balance | 0.00 | 0.00 | | 0.00 | FA |
| 28   Excess Professional carveout fees  (u) | 0.00 | 0.00 | | 173,571.08 | FA |
| 29   Return Premium from S&R  (u) <br> 124,675.40 in return premiums less 34.507.00 owed on prior wc premium audit.  9/20/2006 - DAN corresponded w/ Gustav P. Rech (Gus) re: same and he agreed that money was owed. | Unknown | 0.00 | | 96,376.80 | FA |
| 30   CDW  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 31   City of New Berlin  (u) | 0.00 | 0.00 | | 5,600.00 | FA |
| 32   Winter Wyman  (u) | 0.00 | 0.00 | | 4,373.25 | FA |
| 33   Janos Technology Preference Settlement  (u) | 0.00 | 0.00 | | 23,294.11 | FA |
| 34   A.K. Kraussel Preference Claim  (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| 35   Tower Fastneners  (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 36   Pilot Air Freight  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 37   Michael Best  (u) | 0.00 | 0.00 | | 7,795.57 | FA |
| 38   T-Mobile  (u) | 0.00 | 0.00 | | 3,010.62 | FA |
| 39   FlexBen  (u) | 0.00 | 0.00 | | 591.85 | FA |
| 40   Yusen Air & Sea Service  (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 41   Design Specialists Preference  (u) | 0.00 | 0.00 | | 1,000.00 | FA |

Printed: 02/28/2017 01:26 PM    V.13.30

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | (490050)  Steven M. Notinger |
| Filed (f) or Converted (c): | 10/11/05 (c) |
| §341(a) Meeting Date: | 11/16/05 |
| Claims Bar Date: | 02/15/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 42 | Preference Action against Versatile Subcontracti (u) | 0.00 | 0.00 | | 500.00 | FA |
| 43 | Wells Fargo Preference Action7 (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 44 | Cobra Administration fee (u) | 0.00 | 0.00 | | 3,333.82 | FA |
| 45 | Pulnix Preference Action (u) | 0.00 | 0.00 | | 3,000.00 | FA |
| 46 | SCM Preference Action (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 47 | JCIT Preference Action (u) | 0.00 | 0.00 | | 12,500.00 | FA |
| 48 | BCN Telecom Preference Action (u) | 0.00 | 0.00 | | 2,500.00 | FA |
| 49 | Settlement of Preference Action against Ideas In (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| 50 | SEttlement of Preference Action against DataRay (u) | 0.00 | 0.00 | | 3,000.00 | FA |
| 51 | Preference Action against Prof. Staffing (u) | 0.00 | 0.00 | | 1,800.00 | FA |
| 52 | Preference Action Against Machine Components (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 53 | Preference Action against Marktech (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 54 | Preference action against VLOC (u) | 0.00 | 0.00 | | 500.00 | FA |
| 55 | Preference Settlement w/ ATT Wireless (u) | 0.00 | 0.00 | | 3,500.00 | FA |
| 56 | Preference Settlement w/ B&H Precision (u) | 0.00 | 0.00 | | 4,500.00 | FA |
| 57 | Preference Settlement w/ BP Shapiro, Inc. (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| 58 | Preference Settlement w/ Teknicircuits, Inc. (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 59 | Preference SEttlement w/ Raymond Chavez (u) | 0.00 | 0.00 | | 15,000.00 | FA |
| 60 | Preference SEttlement w/ Tri-Star Tool (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 61 | Preference Action against Brown Raysman (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 62 | BOLDER VISION PREFERENCE ACTION (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 63 | DESJARDINS DUCHARME PREFERENCE ACTION (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 64 | RALPH EARL CO PREFERENCE (u) | 0.00 | 0.00 | | 4,537.50 | FA |
| 65 | U-NEED A ROLL OFF PREFERENCE ACTION (u) | 0.00 | 0.00 | | 750.00 | FA |
| 66 | Ultimate Toner Preference Action (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 67 | RWA - Preference Action (u) | 0.00 | 0.00 | | 750.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Period Ending:** | 02/28/17 | |

| | | |
|---|---|---|
| **Trustee:** | (490050) | Steven M. Notinger |
| **Filed (f) or Converted (c):** | 10/11/05 (c) | |
| **§341(a) Meeting Date:** | 11/16/05 | |
| **Claims Bar Date:** | 02/15/06 | |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 68 | PREFERENCE CASE AGAINST NSTAR  (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| 69 | PREFERENCE AGAINST COMMONWEATLH CONSULTING  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 70 | PREFERENCE AGAINST LEHMAN GROUP, LLC  (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| 71 | PREFERENCE AGAINST FEDEX  (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| 72 | PREFERENCE AGAINST DELOITTE & TOUCHE  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 73 | PREFERENCE AGINST RODELCO  (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 74 | Preference action Against Avaya (now CIT)  (u) | 850.00 | 0.00 | | 850.00 | FA |
| 75 | On-Site Preference - remit full demand  (u) | 0.00 | 0.00 | | 8,800.00 | FA |
| 76 | Preference Adv. v. CMA Machining  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 77 | Preference Adv. v. Uma Computers  (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| 78 | WC policy dividend checK  (u) | 0.00 | 0.00 | | 4,568.00 | FA |
| 79 | Coptech Digital Preference settlement | 0.00 | 0.00 | | 750.00 | FA |
| 80 | Sednsor Technologies  (u) | 0.00 | 0.00 | | 2,500.00 | FA |
| 81 | PREF. ADV. AGAINST POSIMECH  (u) | 0.00 | 0.00 | | 2,500.00 | FA |
| 82 | Preference Adv. against Barrington Research  (u) | 0.00 | 0.00 | | 46,000.00 | FA |
| 83 | Pref Adversary v. InfoHighway  (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 84 | Pref. Adv. v. Janco  (u) | 0.00 | 0.00 | | 15,000.00 | FA |
| 85 | RVSI v. America II Electronics, Inc.  (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 86 | RVSI v. Precision Metals Preference  (u) | 0.00 | 0.00 | | 500.00 | FA |
| 87 | Preference Action v. CRLP  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 88 | Preference Adv. v. Bayside Controls  (u) | 0.00 | 0.00 | | 20,000.00 | FA |
| 89 | Preference Adv. v. AT&T  (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 90 | VINMAR PREFERENCE  (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| 91 | CONSTANTINECANNON PREFERENCE  (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| 92 | INTELLEPRO PREFERENCE  (u) | 0.00 | 0.00 | | 9,600.00 | FA |
| 93 | IDE Cybec Settlement of Preference  (u) | 0.00 | 0.00 | | 1,500.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Period Ending: 02/28/17 | |

| | |
|---|---|
| Trustee: | (490050)   Steven M. Notinger |
| Filed (f) or Converted to (c): | 10/11/05 (c) |
| §341(a) Meeting Date: | 11/16/05 |
| Claims Bar Date: | 02/15/06 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 94 | Preference Action v. Barrington Research  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 95 | PREFERENCE SETTLEMENT W/ CITIZENS BANK  (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 96 | 2006 Business Tax Refund  (u) | Unknown | 0.00 | | 26.00 | FA |
| 97 | Preference SEttlement with Osti Systems | Unknown | 0.00 | | 1,000.00 | FA |
| 98 | Preference Settlement w/ Softbrands  (u) | 0.00 | 0.00 | | 500.00 | FA |
| 99 | Preference Settlement w/ UPS  (u) | 0.00 | 0.00 | | 10,000.00 | FA |
| 100 | State of New York Corp. Franchise Tax Refund  (u) | 0.00 | 0.00 | | 545.00 | FA |
| 101 | State of Ohio Corp. Franchise tax refund  (u) | 0.00 | 0.00 | | 199.00 | FA |
| 102 | Preference Adversary v. Aladdin  (u) | 0.00 | 0.00 | | 500.00 | FA |
| 103 | Preference Adv. v. Vodanovic  (u) | 0.00 | 0.00 | | 39,997.16 | FA |
| 104 | PREFERENCE ADV. V. KOFLERS TOOL  (u) | Unknown | 0.00 | | 12,500.00 | FA |
| 105 | BLUESTONE INDUSTRIES PREFERENCE  (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 106 | ASYST PREFERENCE ADV.  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 107 | REP8 PREF. ADV  (u) | 0.00 | 0.00 | | 4,500.00 | FA |
| 108 | STATE OF NEW YORK CORP. FRANCHISE TAX REFUND  (u) | 0.00 | 0.00 | | 2,525.00 | FA |
| 109 | MILWAUKEE ELECTRONICS PREFERENCE ADV.  (u) | 0.00 | 0.00 | | 1,690.00 | FA |
| 110 | STATE OF MICHIGAN TAX REFUND  (u) | 0.00 | 0.00 | | 2,931.00 | FA |
| 111 | W. Haut Specialties Pref. Adv.  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 112 | Preference v. Hypur Precision  (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| 113 | Preference v. Shamrock Construction  (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| 114 | Preference v. American Express  (u) | 0.00 | 0.00 | | 105,000.00 | FA |
| 115 | LONG ISLAND POWER ADVERSARY  (u) | 0.00 | 0.00 | | 20,000.00 | FA |
| 116 | Software licenses | Unknown | 0.00 | | 0.00 | FA |
| 117 | Marotta Gund Compromise on Fee Applicaion | 0.00 | 0.00 | | 10,000.00 | FA |
| 118 | Money from England | Unknown | 112,178.13 | | 154,028.32 | FA |

Exhibit 8

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 04-14151-JMD | Trustee: | (490050) | Steven M. Notinger |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | Filed (f) or Converted (c): | 10/11/05 (c) | |
| | AUTO IMAGE ID, INC. | §341(a) Meeting Date: | 11/16/05 | |
| Period Ending: 02/28/17 | | Claims Bar Date: | 02/15/06 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 119 | Funds held in escrow by SPBG - Citizens Bank  (u) | 0.00 | 0.00 | | 10,881.71 | FA |
| 120 | 2011 State of NY Tax Refund  (u) | 0.00 | 0.00 | | 16.04 | FA |
| 121 | Proceeds from Sale of Acuity Cimatrix Division | Unknown | 0.00 | | 4,954,840.40 | FA |
| 122 | REMAINING FUNDS FROM DIP ACCOUNT | 0.00 | 0.00 | | 250,152.97 | FA |
| 123 | Dividend from Censis Technologies, Inc. Stocks  (u) | Unknown | N/A | | 5,339.02 | FA |
| 124 | Proceeds from Sale of Censis Technology Stock  (u) | 0.00 | 0.00 | | 54,465.22 | FA |
| 125 | COBRA PAYMENTS  (u) | 37,628.54 | 0.00 | | 37,628.54 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 100,762.15 | FA |
| 126 | **Assets**  Totals (Excluding unknown values) | **$60,915,292.72** | **$60,945,279.31** | | **$11,169,125.53** | **$0.00** |

### Major Activities Affecting Case Closing:

12/28/16 - Unclaimed Dividends sent to Court; Once they clear send TDR with 0 balance bank statement.

09/22/16 - SENT FOLLOWUP EMAIL TO V&L RE UNCASHED WAGE CLAIM CHECKS AND HOW THAT WILL AFFECT PAYROLL TAXES PAID.

02/18/16 - Milliman, Inc. transferred claim 848 to JM Partners LLC (Doc 2582) on 02/11/16.  Wait 20 day objection period.  If no objection then re-issue check payable to JM Partners LLC.  Check to Milliman has been voided.

02/18/16 - Checks for taxes issued individually and then voided and re-issued as one check to Verdolino & Lowey Client Disbursing so that accountants may electronically pay taxes.

10/13/15 - The UST will try to obtain current addresses for those creditors listed in the Omnibus Motion to Disallow Claims; Notinger v. Lerner adversary is still open - matter stayed due to Lerner's bankruptcy in CT; SMN to follow-up on our proof of claim; SMN emailed Censis contact re anticipated distribution.

03/02/15 - Received email from Censis Technolgies.  They have another disttribution for RVSI; email wiring information to President/CEO.

07/11/2014 - Received t/c from Brian Mills of Census Technologies, Inc. (615-468-8019) its CFO re shareholder distribution.  Company is being sold and RVSI should expect a check for around $50 ,000 - $55,000.00 within the next month or so.

Objections to claims slowly being resolved.  TFR should be ready shortly.

3/2013 - litigation is resolved - need to review wage claims and file objections thereon.

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 04-14151-JMD | | **Trustee:** | (490050)  Steven M. Notinger |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | | **Filed (f) or Converted (c):** | 10/11/05 (c) |
| | AUTO IMAGE ID, INC. | | **§341(a) Meeting Date:** | 11/16/05 |
| **Period Ending:** | 02/28/17 | | **Claims Bar Date:** | 02/15/06 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**     June 30, 2008          **Current Projected Date Of Final Report (TFR):**     January 7, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****42-65 - Money Market Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/05 | {6} | Citizen's Bank | Proceeds after Liquidation of Citizens Bank Account | 1129-000 | 117,246.78 | | 117,246.78 |
| 10/12/05 | {125} | David P Bubnoski | COBRA | 1280-000 | 1,199.54 | | 118,446.32 |
| 10/12/05 | {125} | Earl H Rideout | Cobra Payment | 1280-000 | 337.91 | | 118,784.23 |
| 10/12/05 | | Charles W Knight | Delta Dental | 1280-000 | 4.63 | | 118,788.86 |
| 10/12/05 | {1} | Henry A. or Glenda Seymour | Balance of Petty Cash | 1129-000 | 13.10 | | 118,801.96 |
| 10/12/05 | {21} | FedEx Express | refund credit balance | 1229-000 | 39.49 | | 118,841.45 |
| 10/12/05 | {21} | All American | Misc. Unscheduled Refund | 1229-000 | 13.75 | | 118,855.20 |
| 10/12/05 | {21} | Arnold Industries | Misc. Unscheduled Refund | 1229-000 | 68.00 | | 118,923.20 |
| 10/12/05 | {21} | Western Union | Misc. Unscheduled Refund | 1229-000 | 58.00 | | 118,981.20 |
| 10/12/05 | {21} | Western Union Money Order | Misc. Unscheduled Refund | 1229-000 | 81.00 | | 119,062.20 |
| 10/12/05 | {21} | Citibank Berhad, Malaysia | Misc. Unscheduled Refund | 1229-000 | 28,500.00 | | 147,562.20 |
| 10/12/05 | | Charles W Knight | Delta Dental | 1280-000 | 42.12 | | 147,604.32 |
| 10/12/05 | {125} | Steven J. Sarantopoulos | COBRA | 1280-000 | 120.71 | | 147,725.03 |
| 10/12/05 | {125} | Steven J. Sarantopoulos | COBRA | 1280-000 | 13.28 | | 147,738.31 |
| 10/12/05 | | James C. Hahn, Brenda C. Hahn | Dental:  Sept, Oct, Nov | | 325.50 | | 148,063.81 |
| 10/19/05 | | Wire Transfer from Drier, LLP | Proceeds from sale of  Acuity CIMatrix division | | 4,954,840.40 | | 5,102,904.21 |
| | {121} | | in escrow for Intel - from      2,143,867.56 sale of CIMATRI | 1129-000 | | | 5,102,904.21 |
| | {121} | | Proceeds from Sale of       2,810,972.84 Acuity Cimatrix Division | 1129-000 | | | 5,102,904.21 |
| 10/19/05 | | To Account #*******4267 | Held in escrow for RVSI Investors pursuant to Court order | 9999-000 | | 1,354,838.76 | 3,748,065.45 |
| 10/24/05 | 1001 | International Sureties, Ltd. | Blanket Bond payment | 2300-000 | | 1,115.16 | 3,746,950.29 |
| 10/25/05 | | To Account #*******4266 | to segregate cobra funds | 9999-000 | | 2,043.69 | 3,744,906.60 |
| 10/27/05 | | Intel | wire transfer of DIP payment per 10/19/05 order | 4210-002 | | 2,143,867.56 | 1,601,039.04 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 437.58 | | 1,601,476.62 |
| 11/09/05 | {21} | Olymbec Holding Inc. | Canadian Funds - 05/10/05 refund deposit mountain sights | 1229-000 | 100.00 | | 1,601,576.62 |
| 11/09/05 | {21} | Canada Dept. of Revenue | Canadian Funds - Refund 10/01/04 - 12/31/04 | 1229-000 | 1,550.90 | | 1,603,127.52 |
| 11/09/05 | {21} | Postage By Phone | Canadian Funds - Refund | 1229-000 | 321.68 | | 1,603,449.20 |
| 11/09/05 | {21} | Stanley/Contact East Jensen Tools | Inv#100605CDV | 1229-000 | 285.00 | | 1,603,734.20 |
| 11/09/05 | {21} | General Electric Capital Corp | Slocum Properties Inc. v. General Electric Capital Corp. Civil Action No.:  CV-02-1133 | 1229-000 | 6.83 | | 1,603,741.03 |
| 11/09/05 | {21} | General Electric Capital Corp | Slocum Properties v. General Electric Capital Corp, Civil Action No. CV-02-1133 | 1229-000 | 1.55 | | 1,603,742.58 |

| | | Subtotals : | $5,105,607.75 | $3,501,865.17 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) | | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. | | |
| | AUTO IMAGE ID, INC. | | Account: | ***-****42-65 - Money Market Account | | |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $13,100,000.00  (per case limit) | | |
| Period Ending: | 02/28/17 | | Separate Bond: | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/09/05 | {21} | General Electric Capital Corp | Share of class action suit | 1229-000 | 65.81 | | 1,603,808.39 |
| 11/09/05 | {21} | Boehr Settlement Administrator | Boehr v American Express, BC256499 | 1229-000 | 112.54 | | 1,603,920.93 |
| 11/09/05 | {21} | Symbol Technologies Inc. Common Stock | Misc. Unscheduled Refund | 1229-000 | 0.73 | | 1,603,921.66 |
| 11/09/05 | {21} | Smbol Technologies Inc. Common Stock | Misc. Unscheduled Refund | 1229-000 | 0.73 | | 1,603,922.39 |
| 11/09/05 | {21} | Symbol Technologies Inc. Common Stock | Misc. Unscheduled Refund | 1229-000 | 0.73 | | 1,603,923.12 |
| 11/09/05 | {21} | Symbol Technologies Inc. | Misc. Unscheduled Refund | 1229-000 | 0.49 | | 1,603,923.61 |
| 11/22/05 | {21} | Symbol Technologies Common Stock | COMMON STOCK DIVIDEND | 1229-000 | 0.73 | | 1,603,924.34 |
| 11/22/05 | {20} | State of Alabama | Business Privilege Tax Refund | 1224-000 | 76.54 | | 1,604,000.88 |
| 11/22/05 | {8} | Public Service Company of New Hampshire | Deposit Refund? | 1129-000 | 23,422.95 | | 1,627,423.83 |
| 11/28/05 | {21} | Adjustment for Canadian fund deposited | Adjustment for Canadian fund deposited | 1229-000 | -306.51 | | 1,627,117.32 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 726.70 | | 1,627,844.02 |
| 12/01/05 | | To Account #*******4268 | to pay RVSI portion of Oct. Nov. health care premiums | 9999-000 | | 6,633.23 | 1,621,210.79 |
| 12/01/05 | | TAX WITHHOLDING - NEED TO E-SIGN W-9 | TAX WITHHOLDING - NEED TO E-SIGN W-9 | 2690-000 | | 203.48 | 1,621,007.31 |
| 12/05/05 | 1002 | ADP, Inc. | W-2 preparation | 2990-000 | | 967.00 | 1,620,040.31 |
| 12/05/05 | {21} | Adjustment for Canadian fund deposited | Adjustment for Canadian fund deposited | 1229-000 | -63.37 | | 1,619,976.94 |
| 12/05/05 | {21} | Adjustment for Canadian fund deposited | Adjustment for Canadian fund deposited | 1229-000 | -19.70 | | 1,619,957.24 |
| 12/05/05 | | TAX WITHHOLDING - NEED TO E-SIGN W-9 | TAX WITHHOLDING - NEED TO E-SIGN W-9 | 2690-000 | | 122.52 | 1,619,834.72 |
| 12/14/05 | {122} | SIEMEN'S ENERGY | REMAINING FUNDS FROM DIP ACCOUNT | 1129-000 | 250,152.97 | | 1,869,987.69 |
| 12/20/05 | {21} | ADP | FCARMREFUN | 1229-000 | 330.62 | | 1,870,318.31 |
| 12/20/05 | {21} | Corporate Trust Stock Transfer | Replacement check? | 1229-000 | 2.19 | | 1,870,320.50 |
| 12/20/05 | | REVERSE BACKUP WITHHOLDING | REVERSE BACKUP WITHHOLDING | 2690-000 | | -326.00 | 1,870,646.50 |
| 12/22/05 | | Wire Transfer to Shanghai | Wire Transfer to Shanghai per court order | 2690-000 | | 24,987.94 | 1,845,658.56 |
| 12/28/05 | | WIRE FUNDS TO SINGAPORE | WIRE FUNDS TO SINGAPORE | 2690-000 | | 46,000.00 | 1,799,658.56 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 904.16 | | 1,800,562.72 |
| 01/04/06 | | WIRE FUNDS TO SINGAPORE | 12/22/2005 WIRE TRANSFER TO SINGAPORE | 2690-000 | | 3,200.00 | 1,797,362.72 |

Subtotals :   $275,408.31   $81,788.17

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****42-65 - Money Market Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/06 | 1003 | FIRST RESORT MARKETING, LLC | SERVICE OF ORDER SETTING ADMIN BAR DATE | 2990-000 | | 482.20 | 1,796,880.52 |
| 01/11/06 | | From Account #*******4267 | transfer | 9999-000 | 714,950.16 | | 2,511,830.68 |
| 01/11/06 | | ACCOUNT FUNDED: *******4219 | Transfer | 9999-000 | | 2,461,504.68 | 50,326.00 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 340.22 | | 50,666.22 |
| 02/09/06 | {3} | RVSI CHASE ACCOUNT | REMAINING BALANCE IN 8013582122 | 1129-000 | 1,219.91 | | 51,886.13 |
| 02/14/06 | | From Account #*******4266 | transfer psnh deposit 1/27/06 to mma - s/n/b in CORBRA account | 9999-000 | 949.93 | | 52,836.06 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 96.68 | | 52,932.74 |
| 03/08/06 | | To fund Intel Settlement | transfer | 9999-000 | 275,000.00 | | 327,932.74 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 195.02 | | 328,127.76 |
| 04/24/06 | 1004 | IRON MOUNTAIN RECORDS MANAGEMENT | RETRIEVAL OF PREFERENCE BOXES | 2990-000 | | 456.19 | 327,671.57 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 207.73 | | 327,879.30 |
| 05/30/06 | | INTEL | INTEL SETTLEMENT | 4210-000 | | 275,000.00 | 52,879.30 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 190.26 | | 53,069.56 |
| 06/16/06 | {26} | RVSI Singapore | Remaining Funds from RVSI Singapore | 1129-000 | 18,116.00 | | 71,185.56 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 46.82 | | 71,232.38 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 48.41 | | 71,280.79 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 48.45 | | 71,329.24 |
| 09/05/06 | {28} | Dreier, LLP | Excess professional carveout funds | 1229-000 | 173,571.08 | | 244,900.32 |
| 09/19/06 | 1005 | Brookline Transportation | per court order authorizing payment of storage costs | 2410-000 | | 5,166.08 | 239,734.24 |
| 09/25/06 | {29} | William Gallagher Assoc. | WC audit - setoffs | 1229-000 | 96,376.80 | | 336,111.04 |
| 09/25/06 | {30} | CDW Direct, LLC | Preference SEttlement | 1241-000 | 1,000.00 | | 337,111.04 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 161.59 | | 337,272.63 |
| 10/05/06 | {31} | Kohn Law Firm SC | Refund of City of New Berlin Preference Payment | 1241-000 | 5,600.00 | | 342,872.63 |
| 10/10/06 | {32} | Winter Wyman Financial Contracting | Preference Settlement | 1241-000 | 4,373.25 | | 347,245.88 |
| 10/17/06 | {33} | Janos Technology | Payment for settlement of preference claim | 1241-000 | 23,294.11 | | 370,539.99 |
| 10/19/06 | 1006 | Iron Mountain Records Management | per  10/19/2006 order doc #1798 - paid thru 10/2007 | | | 7,991.01 | 362,548.98 |
| | | | | 6990-000 | 7,715.76 | | 362,548.98 |
| | | | | 2420-000 | 275.25 | | 362,548.98 |
| 10/24/06 | | To Account #*******4268 | to pay storage/transportation costs | 9999-000 | | 2,313.39 | 360,235.59 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 246.26 | | 360,481.85 |
| 10/31/06 | | To Account #*******4268 | transfer | 9999-000 | | 3,628.80 | 356,853.05 |

| | | | Subtotals : | $1,316,032.68 | $2,756,542.35 |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-65 - Money Market Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/06 | {34} | A.K. Kraussel Tool & Mfg Corp | settlement of preference | 1241-000 | 4,000.00 | | 360,853.05 |
| 11/21/06 | {35} | Weinberg Gross & Pergament LLP | Tower Fasteners Co., Inc. | 1241-000 | 1,500.00 | | 362,353.05 |
| 11/21/06 | {36} | Pilot Air Freight | Preference settlement | 1241-000 | 1,000.00 | | 363,353.05 |
| 11/21/06 | {37} | Michael Best & Friedrich LLP | Preference | 1241-000 | 7,795.57 | | 371,148.62 |
| 11/21/06 | {38} | T Mobile | Preference Settlement | 1241-000 | 3,010.62 | | 374,159.24 |
| 11/21/06 | {39} | HCAP Strategies, Inc. for Flexben | Preference Settlement | 1241-000 | 591.85 | | 374,751.09 |
| 11/21/06 | 1007 | Clerk of Court | 90 preference adversary filing fees | 2700-000 | | 22,500.00 | 352,251.09 |
| 11/30/06 | {40} | Yusen Air & Sea Service USA Inc. | Preference Settlement | 1241-000 | 5,000.00 | | 357,251.09 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 237.64 | | 357,488.73 |
| 12/07/06 | {41} | Discovery High Tech Ind dba Design Speci | Preference Settlement | 1241-000 | 1,000.00 | | 358,488.73 |
| 12/12/06 | | To Account #*******4268 | misc. extension fees and costs | 9999-000 | | 30,000.00 | 328,488.73 |
| 12/28/06 | {42} | Versatile Subcontracting | Settlement | 1241-000 | 500.00 | | 328,988.73 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 215.40 | | 329,204.13 |
| 01/17/07 | {43} | Wells Fargo Financial | Preference Settlement | 1241-000 | 1,000.00 | | 330,204.13 |
| 01/31/07 | {45} | JAI PULNIX, Inc. | Preference Settlement Check | 1241-000 | 3,000.00 | | 333,204.13 |
| 01/31/07 | {46} | SCM Products, Inc. | Preference Settlement payment | 1241-000 | 1,000.00 | | 334,204.13 |
| 01/31/07 | {47} | JCIT International | Preference Settlement paymet #1 of 5 | 1241-000 | 2,500.00 | | 336,704.13 |
| 01/31/07 | {48} | BCN Telecom, Inc. | Preference Settlement payment | 1241-000 | 2,500.00 | | 339,204.13 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 219.69 | | 339,423.82 |
| 02/13/07 | {49} | Ideas Inc. | Settlement of Adversary Proceeding | 1241-000 | 2,000.00 | | 341,423.82 |
| 02/13/07 | {50} | DataRay Inc. | Settlement of Adv. Proceeding | 1241-000 | 3,000.00 | | 344,423.82 |
| 02/13/07 | {51} | Professional Staffing Group, Inc. | Settlement of Adv. 06-1406 | 1241-000 | 1,800.00 | | 346,223.82 |
| 02/13/07 | {52} | Machine Components Corp. | Settlement Preference Action Against Machine Components | 1241-000 | 5,000.00 | | 351,223.82 |
| 02/13/07 | {53} | Marktech International Corp | Settlement of Preference Action | 1241-000 | 1,000.00 | | 352,223.82 |
| 02/13/07 | {54} | VLOC | settlement of preference action | 1241-000 | 500.00 | | 352,723.82 |
| 02/22/07 | {55} | Cingular Wireless | settlement of preference action | 1241-000 | 3,500.00 | | 356,223.82 |
| 02/22/07 | {56} | B & H Precision Fabricators, Inc. | settlement of preference action | 1241-000 | 4,500.00 | | 360,723.82 |
| 02/22/07 | {57} | B.P. Sharpiro Inc. | settlement of preference action | 1241-000 | 4,000.00 | | 364,723.82 |
| 02/22/07 | {58} | Teknicircuits, Inc. | settlement of preference action | 1241-000 | 1,000.00 | | 365,723.82 |
| 02/22/07 | {59} | Raymond M. Chavez, Trustee of the Raymond M. Chavez Trust | settlement of preference action | 1241-000 | 15,000.00 | | 380,723.82 |
| 02/22/07 | {60} | Tri-Star Tool & Machine, Inc. | settlement of preference action | 1241-000 | 5,000.00 | | 385,723.82 |
| 02/27/07 | {61} | Thelen Reid Brown Raysman & Steiner LLP | Settlement with Brown Raysman Millstein Fedler & Steiner Adv. 06-1342 | 1241-000 | 1,500.00 | | 387,223.82 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 173.84 | | 387,397.66 |

| | | |
|---|---|---|
| Subtotals : | $83,044.61 | $52,500.00 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-65 - Money Market Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/07 | {62} | Bolder Vision Optik, Inc. | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | 1,000.00 | | 388,397.66 |
| 03/09/07 | {63} | Desjardins Ducharme, S.E.N.C.R.L. AVOCATS | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | 5,000.00 | | 393,397.66 |
| 03/09/07 | {64} | Ralph W. Earl Company, Inc. | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | 4,537.50 | | 397,935.16 |
| 03/09/07 | {65} | U-NEED-A  ROLL OFF CORP. | SETTLEMENT OF PREFERENCE ACTION | 1241-000 | 750.00 | | 398,685.16 |
| 03/16/07 | {66} | Devine Millimet & Branch, PA Escrow Account | Their Client:  Ultimate Toner Source | 1241-000 | 1,000.00 | | 399,685.16 |
| 03/16/07 | {67} | RWA, Inc. d/b/a Chase EMS | Settlement Payment | 1241-000 | 750.00 | | 400,435.16 |
| 03/29/07 | {68} | NSTAR Electric & Gas Corporation | Settlement of Preference Adversary | 1241-000 | 4,000.00 | | 404,435.16 |
| 03/29/07 | {69} | Commonwealth Consulting Corporation | Settlement of Preference Adversary | 1241-000 | 1,000.00 | | 405,435.16 |
| 03/29/07 | {70} | Lehman Group, LLC | Settlement of Preference Adversary | 1241-000 | 2,000.00 | | 407,435.16 |
| 03/29/07 | {71} | Fedex | Settlement of Preference Adversary | 1241-000 | 7,500.00 | | 414,935.16 |
| 03/29/07 | {72} | Deloitte Services LP | Settlement of Preference Adversary | 1241-000 | 1,000.00 | | 415,935.16 |
| 03/29/07 | {73} | Rodelco Electronics Corp | Settlement of Preference Adversary | 1241-000 | 5,000.00 | | 420,935.16 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 210.99 | | 421,146.15 |
| 04/04/07 | | To Account #*******4268 | to pay D&N first interim fees per order dated 4/4/2007 | 9999-000 | | 252,000.00 | 169,146.15 |
| 04/06/07 | {74} | CIT Group Inc. | Avaya | 1241-000 | 850.00 | | 169,996.15 |
| 04/06/07 | {47} | JCIT International, Inc. | 2nd installment payment | 1241-000 | 2,500.00 | | 172,496.15 |
| 04/06/07 | {75} | On Site E Discovery | Remittance of entire preference demand - no settlement needed | 1241-000 | 8,800.00 | | 181,296.15 |
| 04/10/07 | {76} | Devine Millimet & Branch PA Escrow Account | for CMA Machining | 1241-000 | 500.00 | | 181,796.15 |
| 04/10/07 | {77} | UMA Consulting Corporation | Settlement of preference action | 1241-000 | 2,000.00 | | 183,796.15 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 125.08 | | 183,921.23 |
| 05/01/07 | {76} | CMA Machining Company | final payment | 1241-000 | 500.00 | | 184,421.23 |
| 05/01/07 | {78} | Chubb Federal Insurance Company | WC policy 71635842 - 9/30/2004-9/30/2005 | 1229-000 | 4,568.00 | | 188,989.23 |
| 05/01/07 | | GCI Transcription Services | Refund  for overpayment of court transcript | 2990-000 | | -767.10 | 189,756.33 |
| 05/01/07 | {79} | Coptech Digital, Inc. | Settle Adv. Pro against Coptech Digital | 1129-000 | 750.00 | | 190,506.33 |
| 05/01/07 | {80} | Sensor Technologies America Inc. | Settle Adv. Pro against Sensor Technologies | 1241-000 | 2,500.00 | | 193,006.33 |
| 05/11/07 | {81} | Posimech, Inc. | PREF. ADV. AGAINST POSIMECH | 1241-000 | 2,500.00 | | 195,506.33 |
| 05/17/07 | | To Account #*******4268 | to cover Brookline Transportation charges for June and July 2007 | 9999-000 | | 3,300.00 | 192,206.33 |
| 05/22/07 | {21} | Chubb Federal Insurance Company | Misc. Unscheduled Refund | 1229-000 | 2,346.00 | | 194,552.33 |
| 05/22/07 | {82} | Barrington Research Associates, Inc. | Preference installment settlement payment | 1241-000 | 15,333.34 | | 209,885.67 |

Subtotals :    $77,020.91    $254,532.90

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | AUTO IMAGE ID, INC. | | Account: | ***-*****42-65 - Money Market Account |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/07 | {83} | Eureka Networks, LLC | InfoHighway A.R.C. Networks, Inc. | 1241-000 | 1,500.00 | | 211,385.67 |
| 05/22/07 | {84} | JANCO ELECTRONICS, INC. | 1st installment payment | 1241-000 | 7,500.00 | | 218,885.67 |
| 05/30/07 | {85} | America II Electronics, Inc. | Settlement of Adversary proceeding | 1241-000 | 5,000.00 | | 223,885.67 |
| 05/30/07 | {86} | Precision Metals Corp | Settlement of Adversary | 1241-000 | 500.00 | | 224,385.67 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 109.98 | | 224,495.65 |
| 06/04/07 | {87} | Colonial Properties , Inc. | CRLP Research Place, LLC - settlement proceeds | 1241-000 | 1,000.00 | | 225,495.65 |
| 06/04/07 | {88} | Parker Hannifin Corporation | Bayside Controls settlement proceeds | 1241-000 | 20,000.00 | | 245,495.65 |
| 06/04/07 | {89} | AT&T | AT&T Preference Settlement | 1241-000 | 1,500.00 | | 246,995.65 |
| 06/14/07 | {90} | Vinmar Precision Metals Inc. | SETTLEMENT OF PREFERENCE ADVERSARY | 1241-000 | 7,500.00 | | 254,495.65 |
| 06/14/07 | {91} | Constantine Cannon PC | SETTLEMENT OF PREFERENCE ADVERSARY | 1241-000 | 2,000.00 | | 256,495.65 |
| 06/14/07 | {92} | IntellePro, Inc. | Acct #0414151; Payment #1; SETTLEMENT OF PREFERENCE ADVERSARY | 1241-000 | 800.00 | | 257,295.65 |
| 06/26/07 | {47} | JCIT International, Inc. | installment payment on settlement of preference | 1241-000 | 5,000.00 | | 262,295.65 |
| 06/26/07 | {84} | JANCO ELECTRONICS, INC. | Payment on Preference Settlement | 1241-000 | 7,500.00 | | 269,795.65 |
| 06/26/07 | {93} | Integrated Dynamics Engineering | Preference Payment | 1241-000 | 1,500.00 | | 271,295.65 |
| 06/27/07 | {82} | Barrington Research Associates, Inc. | Settlement of Preference Adversary - 2nd installment | 1241-000 | 15,333.33 | | 286,628.98 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 129.22 | | 286,758.20 |
| 07/10/07 | {47} | JCIT INTERNATIONAL, INC. | INSTALLMENT PAYMENT ON SETTLEMENT OF PREFERENCE ADVERSARY PROCEEDING | 1241-000 | 2,500.00 | | 289,258.20 |
| 07/10/07 | {95} | Citizens Bank | Settlement of Preference Adversary | 1241-000 | 1,500.00 | | 290,758.20 |
| 07/17/07 | {96} | State of New Hampshire | 2006 Business Tax Refund | 1224-000 | 26.00 | | 290,784.20 |
| 07/17/07 | {92} | IntellePro | Acct #0414151; Payment #2 | 1241-000 | 800.00 | | 291,584.20 |
| 07/17/07 | {97} | Osti Pecial Systems Group Inc | Payment 1 of 2 | 1141-000 | 500.00 | | 292,084.20 |
| 07/17/07 | {99} | UPS | Preference Settlement Payment | 1229-000 | 7,500.00 | | 299,584.20 |
| 07/17/07 | {99} | UPS | Preference Settlement Payment | 1229-000 | 2,500.00 | | 302,084.20 |
| 07/17/07 | {98} | SoftBrands Manufacturing | Preference Settlement Payment | 1229-000 | 500.00 | | 302,584.20 |
| 07/18/07 | 1008 | Siemen's Energy & Automation | Storage charges thru 7/2008 - per court order dated 7/16/2007 - Doc 1999 | 2420-000 | | 3,480.00 | 299,104.20 |
| 07/19/07 | {97} | Osti Special Systems Group Incorporated | Preference Settlement Payment | 1229-000 | 500.00 | | 299,604.20 |
| 07/31/07 | {82} | Barrington Research Associates, Inc. | final installment on pref. | 1241-000 | 15,333.33 | | 314,937.53 |

| | | | | Subtotals : | $108,531.86 | $3,480.00 | |

{} Asset reference(s)

Printed: 02/28/2017 01:26 PM     V.13.30

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | AUTO IMAGE ID, INC. | Account: | ***-****42-65 - Money Market Account |
| Taxpayer ID #: | **-***0145 | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 167.47 | | 315,105.00 |
| 08/02/07 | {101} | State of Ohio | Stateof Ohio Franchise tax refund | 1224-000 | 199.00 | | 315,304.00 |
| 08/02/07 | {100} | State of New York | State of New York Corp. Franchise Tax Refund | 1224-000 | 545.00 | | 315,849.00 |
| 08/09/07 | | To Account #*******4268 | to pay Brookline Transportation for 7/07 & 8/07 | 9999-000 | | 3,500.00 | 312,349.00 |
| 08/14/07 | {102} | Klehr Harrison Harvey Branzburg & Ellers LLP | Aladdin Knowledge Systems | 1241-000 | 500.00 | | 312,849.00 |
| 08/14/07 | {103} | Ford Waver & McDonald PA | Acct #BOJKO; Payment #1; Bojko Vodanovic | 1241-000 | 5,000.00 | | 317,849.00 |
| 08/14/07 | {92} | Intellepro, Inc. | Acct #0414151; Payment #3 | 1241-000 | 800.00 | | 318,649.00 |
| 08/30/07 | 1009 | Brookline Transportation Co., Inc. | Invoice #1200 | 2420-000 | | 1,645.90 | 317,003.10 |
| 08/31/07 | {107} | Rechler Equity B-3, LLC | REP A8 LLC | 1241-000 | 4,500.00 | | 321,503.10 |
| 08/31/07 | {104} | Dualtron Manufacturing | Acct #KOFLER; Payment #1; Kofler's Tool | 1241-000 | 2,083.33 | | 323,586.43 |
| 08/31/07 | {104} | Dualtron Manufacturing | Acct #KOFLER; Payment #2; Kofler's Tool | 1241-000 | 2,083.33 | | 325,669.76 |
| 08/31/07 | {105} | Blue Stone Industries | Preference Settlement Payment | 1241-000 | 5,000.00 | | 330,669.76 |
| 08/31/07 | {106} | Asyst Technologies, Inc. | Preference Settlement Payment | 1241-000 | 1,000.00 | | 331,669.76 |
| 08/31/07 | {108} | State of New York | State of New York Corp. Franchise Tax Refund | 1224-000 | 2,525.00 | | 334,194.76 |
| 08/31/07 | {109} | MEC Midwest | Milwaukee Electronics Company | 1241-000 | 1,690.00 | | 335,884.76 |
| 08/31/07 | {110} | State of Michigan | State of Michigan Tax Refund | 1224-000 | 2,931.00 | | 338,815.76 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 174.33 | | 338,990.09 |
| 09/10/07 | {92} | Intellepro, Inc. | Acct #0414151; Payment #4; | 1241-000 | 800.00 | | 339,790.09 |
| 09/10/07 | {111} | J & P Real Estate | W. Haut Specialties, Adv. 06-1420 | 1241-000 | 1,000.00 | | 340,790.09 |
| 09/14/07 | {93} | Bojko Jagoda | Acct #BOJKO; Payment #1 | 1241-000 | 1,443.34 | | 342,233.43 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 168.76 | | 342,402.19 |
| 10/10/07 | {112} | Hypur Precision Machining, Inc. | Preference Settlement Payment | 1241-000 | 1,000.00 | | 343,402.19 |
| 10/10/07 | {113} | William J. Callahan Co. | Preference v. Shamrock  Construction | 1241-000 | 1,500.00 | | 344,902.19 |
| 10/10/07 | {104} | Dualtron Manufacturing | Acct #KOFLER; Payment #3; | 1241-000 | 2,083.33 | | 346,985.52 |
| 10/10/07 | {114} | American Express | Preference v. American Express | 1241-000 | 105,000.00 | | 451,985.52 |
| 10/10/07 | {92} | Intellepro, Inc. | Acct #0414151; Payment #5; payment #5 | 1241-000 | 800.00 | | 452,785.52 |
| 10/18/07 | | Bojko | second installment payment | | 1,473.34 | | 454,258.86 |
| | {103} | | Acct #BOJKO; Payment     15.00 #1 | 1241-000 | | | 454,258.86 |
| | {103} | | Acct #BOJKO; Payment     1,458.34 #2 | 1241-000 | | | 454,258.86 |
| 10/18/07 | | To Account #*******4268 | to pay expenses of estate administration | 9999-000 | | 2,000.00 | 452,258.86 |
| 10/24/07 | 1010 | Brookline Transportation Co., Inc. | Invoice #1240 - October 2007 storage | 2410-000 | | 1,645.90 | 450,612.96 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 240.34 | | 450,853.30 |
| 11/01/07 | {104} | Dualtron Manufacturing Precison Machining | Acct #KOFLER; Payment #4; Kofler's Tool & Die Inc. | 1241-000 | 2,083.33 | | 452,936.63 |

| | | Subtotals : | $146,790.90 | $8,791.80 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 02/28/2017 01:26 PM      V.13.30

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 8

| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****42-65 - Money Market Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/07 | {92} | Intellepro, Inc. | Acct #0414151; Payment #6 | 1241-000 | 800.00 | | 453,736.63 |
| 11/15/07 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #3 | 1241-000 | 1,458.34 | | 455,194.97 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 236.21 | | 455,431.18 |
| 12/04/07 | {92} | Intellepro, Inc. | Acct #0414151; Payment #7; December 2007 Payment | 1241-000 | 800.00 | | 456,231.18 |
| 12/11/07 | {104} | Dualtron Manufacturing | Acct #KOFLER; Payment #5; Kofler's Tool & Die Payment #5~Preference Settlement | 1241-000 | 2,083.33 | | 458,314.51 |
| 12/14/07 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #4 | 1241-000 | 1,458.34 | | 459,772.85 |
| 12/21/07 | | To Account #********4268 | Transfer to cover cost of Storage to Brookline Transp. & Iron Mountain | 9999-000 | | 3,300.00 | 456,472.85 |
| 12/21/07 | 1011 | Brookline Transportation Co., Inc. | Inovices 1081 & 1143/Dec 07 & Jan 08 storage Voided on 12/21/07 | 2410-000 | | ! 3,291.80 | 453,181.05 |
| 12/21/07 | 1011 | Brookline Transportation Co., Inc. | Inovices 1081 & 1143/Dec 07 & Jan 08 storage Voided: check issued on 12/21/07 | 2410-000 | | ! -3,291.80 | 456,472.85 |
| 12/26/07 | {115} | LIPA | Per Court Order approving settlement of adversary proceeding RVSI v. LIPA | 1241-000 | 20,000.00 | | 476,472.85 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 234.05 | | 476,706.90 |
| 01/15/08 | {103} | Bojko Monthly Installments | Acct #BOJKO; Payment #5 | 1241-000 | 1,458.34 | | 478,165.24 |
| 01/17/08 | {92} | Intellepro, Inc. | Acct #0414151; Payment #8; January 08 Payment for Preference Settlement | 1241-000 | 800.00 | | 478,965.24 |
| 01/17/08 | {104} | Dualtron Manufacturing | Acct #KOFLER; Payment #6; Kofler's Tool & Die Payment # 6 Final for Preference Settlement | 1241-000 | 2,083.35 | | 481,048.59 |
| 01/17/08 | 1012 | WarRoom Document Solutions, Inc. | per court order approving motion to pay dated 1/14/2008 | 2420-000 | | 1,967.04 | 479,081.55 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 218.47 | | 479,300.02 |
| 02/12/08 | {92} | INTELLEPRO, INC. | Acct #0414151; Payment #9; 9TH PAYMENT /FEBRUARY 08 PAYMENT FOR PREFERENCE SETTLEMENT | 1241-000 | 800.00 | | 480,100.02 |
| 02/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #6 | 1241-000 | 1,458.34 | | 481,558.36 |
| 02/19/08 | {9} | Chubb | Dividends due for the Workers Compensation Policy | 1129-000 | 4,559.00 | | 486,117.36 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 98.86 | | 486,216.22 |
| 03/05/08 | {92} | Intellepro, Inc. | Acct #0414151; Payment #10; 10th payment for settlement of adversary case re preference payment to Intellepro, Inc. | 1241-000 | 800.00 | | 487,016.22 |
| 03/27/08 | 1013 | Nicholas H. Politan, LLC | per court order dated 3/26/2008 - doc #2033 | 3721-000 | | 5,370.00 | 481,646.22 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 90.57 | | 481,736.79 |

Subtotals: $39,437.20 $10,637.04

{} Asset reference(s)    !-Not printed or not transmitted    Printed: 02/28/2017 01:26 PM  V.13.30

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14151-JMD | **Trustee:** Steven M. Notinger (490050) |
| **Case Name:** ROBOTIC VISION SYSTEMS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| AUTO IMAGE ID, INC. | **Account:** ***-*****42-65 - Money Market Account |
| **Taxpayer ID #:** **-***0145 | **Blanket Bond:** $13,100,000.00  (per case limit) |
| **Period Ending:** 02/28/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #7 | 1241-000 | 1,458.34 | | 483,195.13 |
| 04/24/08 | {92} | Intellepro, Inc. | Acct #0414151; Payment #11; Payment # 11 - settlement of preference adversary suit | 1241-000 | 800.00 | | 483,995.13 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 67.60 | | 484,062.73 |
| 05/02/08 | | To Account #*******4268 | transfer to pay ongoing costs of storage | 9999-000 | | 7,500.00 | 476,562.73 |
| 05/02/08 | | To Account #*******4268 | for misc expenses | 9999-000 | | 10,000.00 | 466,562.73 |
| 05/07/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #8 | 1241-000 | 1,458.34 | | 468,021.07 |
| 05/15/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 27.97 | | 468,049.04 |
| 05/15/08 | | To Account #*******4268 | For Distribution of Fees Approved 5/12/2008 | 9999-000 | | 468,049.04 | 0.00 |
| 05/16/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #9 | 1241-000 | 1,458.34 | | 1,458.34 |
| 05/30/08 | {92} | Intellepro, Inc. | Acct #0414151; Payment #12; Final Payment in settlement of preference case | 1241-000 | 800.00 | | 2,258.34 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.09 | | 2,258.43 |
| 06/13/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #10 | 1241-000 | 1,458.34 | | 3,716.77 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.38 | | 3,717.15 |
| 07/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #11 | 1241-000 | 1,456.84 | | 5,173.99 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.57 | | 5,174.56 |
| 08/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #12 | 1241-000 | 1,458.34 | | 6,632.90 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.70 | | 6,633.60 |
| 09/04/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #11 - adjusted to reflect proper payment | 1241-000 | 1.50 | | 6,635.10 |
| 09/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #13 | 1241-000 | 1,458.34 | | 8,093.44 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.96 | | 8,094.40 |
| 10/14/08 | {22} | National Union Fire Insurance Company of Pittsburgh | Pursuant to terms of settlement - Insured: Robotic Vision Systems, Inc., Claimant: Steven Notinger, Chapter 7 Trustee, Policy No. 937-68-82. Settlement of D&O lawsuit Notinger v Costa, et al | 1249-000 | 4,500,000.00 | | 4,508,094.40 |
| 10/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #14 | 1241-000 | 1,458.34 | | 4,509,552.74 |
| 10/22/08 | | To Account #*******4268 | Transfer of Funds to pay Costa and Greene & Hoffman per court order dated 9/30/2008 | 9999-000 | | 2,183,255.66 | 2,326,297.08 |
| 10/30/08 | | ACCOUNT FUNDED: *******4221 | Transfer | 9999-000 | | 2,300,000.00 | 26,297.08 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 157.58 | | 26,454.66 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.14 | | 26,456.80 |
| 12/01/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #15 | 1241-000 | 1,458.34 | | 27,915.14 |
| 12/15/08 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #16 | 1241-000 | 1,458.34 | | 29,373.48 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.01 | | 29,375.49 |

| | | | | Subtotals : | $4,516,443.40 | $4,968,804.70 | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14151-JMD | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| Taxpayer ID #: | **-***0145 | |
| Period Ending: | 02/28/17 | |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****42-65 - Money Market Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/09 | {103} | To Reverse Entry Reversing Deposit - made in error | To Reverse Entry Reversing Deposit - made in error | 1241-000 | 1,456.84 | | 30,832.33 |
| 01/13/09 | {103} | Bojko Jagoda | To Reverse Entry Reversing Deposit - made in error | 1241-000 | -1,456.84 | | 29,375.49 |
| 01/15/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #17 | 1241-000 | 1,458.34 | | 30,833.83 |
| 01/22/09 | 1014 | Margaret H. Nelson | Per Court Order Authorizing Payment dated 1/21/2009 | | | 8,776.11 | 22,057.72 |
| | | | Per Court Order          238.61<br>Authorizing Payment<br>dated 1/21/2009 | 3992-000 | | | 22,057.72 |
| | | | Per Court Order        8,537.50<br>Authorizing Payment<br>dated 1/21/2009 | 3991-000 | | | 22,057.72 |
| 01/22/09 | 1015 | Brookline Transportation Co., Inc. | November, December & January '09 | 2410-000 | | 5,431.47 | 16,626.25 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.18 | | 16,627.43 |
| 02/18/09 | {103} | Bojko Jagoda | Account Receivables | 1241-000 | 1,458.34 | | 18,085.77 |
| 02/18/09 | {103} | Bojko Jagoda | Account Receivables | 1241-000 | 1,458.34 | | 19,544.11 |
| 02/18/09 | {103} | Bojko Vodanovic | Account Receivables | 1241-000 | -1,458.34 | | 18,085.77 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.66 | | 18,086.43 |
| 03/13/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #19 | 1241-000 | 1,458.34 | | 19,544.77 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.82 | | 19,545.59 |
| 04/15/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #19 | 1241-000 | 1,458.34 | | 21,003.93 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.82 | | 21,004.75 |
| 04/30/09 | 1016 | Brookline Transportation Co., Inc. | April and May '09 Storage fees | 2410-000 | | 3,620.98 | 17,383.77 |
| 05/15/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #21 | 1241-000 | 1,458.34 | | 18,842.11 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.73 | | 18,842.84 |
| 06/15/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #22; Acct #BOJKO; Payment #20, 22 | 1241-000 | 1,458.34 | | 20,301.18 |
| 06/25/09 | | TRANSFER FROM TDA TO PAY PARKER BROWN | PER COURT ORDER | 9999-000 | 25,000.00 | | 45,301.18 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.05 | | 45,302.23 |
| 07/29/09 | 1017 | Parker Brown & Macaulay, P.C. | Per Court order dated 6/24/2009 | | | 37,981.27 | 7,320.96 |
| | | | Per Court order dated        37,536.50<br>6/24/2009 | 3210-000 | | | 7,320.96 |
| | | | Per Court order dated          444.77<br>6/24/2009 | 3120-000 | | | 7,320.96 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.89 | | 7,322.85 |
| 08/04/09 | {103} | Bojko Jagoda | Acct #BOJKO; Payment #23 | 1241-000 | 1,458.34 | | 8,781.19 |

| | | | | Subtotals : | $35,215.53 | $55,809.83 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****42-65 - Money Market Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/09 | {103} | BOJKO VODANOVIC | Acct #BOJKO; Payment #24 | 1241-000 | 1,455.34 | | 10,236.53 |
| 08/25/09 | | Transfer funds request to pay Murtha Cullina | transfer to pay allowed fees per Court order 8/5/2009 | 9999-000 | 67,000.00 | | 77,236.53 |
| 08/25/09 | 1018 | Murth Cullina, LLP | Per Court order dated 8/5/25009 | 3210-600 | | 66,144.00 | 11,092.53 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.68 | | 11,093.21 |
| 09/01/09 | 1019 | Brookline Transportation Co., Inc. | June-September storage fees | 2410-000 | | 7,241.96 | 3,851.25 |
| 09/23/09 | 1020 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/23/2009 FOR CASE #04-14151, Bond #016027599 | 2300-000 | | 3,393.60 | 457.65 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.22 | | 457.87 |
| 10/16/09 | {117} | Marotta Gund Budd & Dzera, LLC | Compromise and Settlement regarding Attorneys Fees | 1149-000 | 10,000.00 | | 10,457.87 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.16 | | 10,458.03 |
| 11/24/09 | | To Account #*******4268 | transfer funds to pay storage fees | 9999-000 | | 7,000.00 | 3,458.03 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.40 | | 3,458.43 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.14 | | 3,458.57 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 3,458.70 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.13 | | 3,458.83 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.07 | | 3,458.90 |
| 03/16/10 | | Wire out to BNYM account *********4265 | Wire out to BNYM account *********4265 | 9999-000 | -3,458.90 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 11,778,531.52 | 11,778,531.52 | $0.00 |
| Less: Bank Transfers | | 1,079,441.19 | 9,100,867.25 |
| **Subtotal** | | 10,699,090.33 | 2,677,664.27 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$10,699,090.33** | **$2,677,664.27** |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14151-JMD | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| Taxpayer ID #: | **-***0145 | |
| Period Ending: | 02/28/17 | |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****42-67 - Money Market Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/05 | | From Account #*******4265 | Held in escrow for RVSI Investors pursuant to Court order | 9999-000 | 1,354,838.76 | | 1,354,838.76 |
| 10/24/05 | 1001 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/24/2005 FOR CASE #04-14151, Blanket bond premium Voided on 10/24/05 | 2300-000 | | ! 1,115.16 | 1,353,723.60 |
| 10/24/05 | 1001 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/24/2005 FOR CASE #04-14151, Blanket bond premium Voided: check issued on 10/24/05 | 2300-000 | | ! -1,115.16 | 1,354,838.76 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 254.29 | | 1,355,093.05 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 612.71 | | 1,355,705.76 |
| 12/22/05 | | Wire transfer to RVSI Investors | Wire transfer to RVSI Investors to wind down China operations | 2690-000 | | 641,435.26 | 714,270.50 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 552.35 | | 714,822.85 |
| 01/11/06 | Int | JPMORGAN CHASE BANK, N.A. | transfer | 1270-000 | 127.31 | | 714,950.16 |
| 01/11/06 | | To Account #*******4265 | transfer | 9999-000 | | 714,950.16 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 1,356,385.42 | 1,356,385.42 | $0.00 |
| Less: Bank Transfers | 1,354,838.76 | 714,950.16 | |
| **Subtotal** | **1,546.66** | **641,435.26** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,546.66** | **$641,435.26** | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-66 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/25/05 | | David Bubnoski | Cobra Payment | | | 229.55 | | 229.55 |
| | {125} | | medical portion | 1.00 | 1280-000 | | | 229.55 |
| | {125} | | medical portion | 228.55 | 1280-000 | | | 229.55 |
| 10/25/05 | {125} | Jeffrey P. Lucas | Cobra October | | 1280-000 | 1,063.61 | | 1,293.16 |
| 10/25/05 | | Neal Sanders/Betty Sanders | Cobra October | | | 1,197.60 | | 2,490.76 |
| | {125} | | medical portion | 1,172.48 | 1280-000 | | | 2,490.76 |
| | | | | 25.12 | 1280-000 | | | 2,490.76 |
| 10/25/05 | | From Account #*******4265 | to segregate cobra funds | | 9999-000 | 2,043.69 | | 4,534.45 |
| 11/01/05 | {125} | Charles W. Knight | November Delta Dental Cobra | | 1280-000 | 46.75 | | 4,581.20 |
| 11/01/05 | {125} | Steven J. & Diane E.<br>Sarantoupoulos | November COBRA | | 1280-000 | 133.99 | | 4,715.19 |
| 11/01/05 | {125} | Earl H. Rideout | November Cobra payment | | 1280-000 | 405.49 | | 5,120.68 |
| 11/01/05 | {125} | Jeffrey P. Lucas | November Cobra | | 1280-000 | 1,063.61 | | 6,184.29 |
| 11/01/05 | {125} | Neal and Betty Sanders | Novmebre Cobra | | 1280-000 | 1,197.60 | | 7,381.89 |
| 11/01/05 | {125} | David P. Bubnoski | November Cobra payment | | 1280-000 | 1,428.59 | | 8,810.48 |
| 11/01/05 | {125} | Kathleen and Pat Costa | November cobra payment | | 1280-000 | 1,197.60 | | 10,008.08 |
| 12/01/05 | 101 | Blue Cross | OCT. NOV. cobra payments | | 8500-000 | | 9,554.10 | 453.98 |
| 12/20/05 | | Steven J. Sarantopoulos | Cobra | | | 133.99 | | 587.97 |
| | {125} | | medical portion | 100.00 | 1280-000 | | | 587.97 |
| | | | | 33.99 | 1280-000 | | | 587.97 |
| 12/20/05 | {125} | Jeffrey P. Lucas | Dec '05 Cobra | | 1280-000 | 1,063.61 | | 1,651.58 |
| 12/20/05 | {125} | Charles W. Knight | Delta Dental | | 1280-000 | 46.75 | | 1,698.33 |
| 12/20/05 | {125} | Steven J. Sarantopoulos | Cobra | | 1280-000 | 133.99 | | 1,832.32 |
| 12/20/05 | {125} | David Bubnoski | Cobra Payment | | 1280-000 | 1,428.59 | | 3,260.91 |
| 12/20/05 | {125} | James C. Hahn | Dec, Jan '06, Feb '06 | | 1280-000 | 401.97 | | 3,662.88 |
| 12/20/05 | {125} | Neal and Betty Sanders | December Cobra | | 1280-000 | 1,197.60 | | 4,860.48 |
| 12/20/05 | | Pat Costa | Cobra | | | 1,197.60 | | 6,058.08 |
| | {125} | | medical portion | 1,172.48 | 1280-000 | | | 6,058.08 |
| | | | | 25.12 | 1280-000 | | | 6,058.08 |
| 12/20/05 | {125} | Earl H. Rideout | Cobra payment | | 1280-000 | 405.49 | | 6,463.57 |
| 12/20/05 | {125} | JEFFREY LUCAS | SARANTOUPOULS CHECK ENTERED IN<br>ERROR TWICE - | | 1280-000 | 267.98 | | 6,731.55 |
| 12/28/05 | 102 | BlueCross | 12/2005 COBRA PAYMENTS | | 8500-000 | | 5,488.31 | 1,243.24 |
| 01/27/06 | {125} | SANDERS | COBRA | | 1280-000 | 1,197.60 | | 2,440.84 |
| 01/27/06 | {125} | JEFFREY LUCAS | COBRA | | 1280-000 | 1,197.60 | | 3,638.44 |
| 01/27/06 | {125} | COSTA | COBRA | | 1280-000 | 1,197.60 | | 4,836.04 |
| 01/27/06 | | DAVID P. BUBNOSKI | COBRA PAYMENT | | | 1,428.59 | | 6,264.63 |

| | | |
|---|---|---|
| Subtotals: | $21,307.04 | $15,042.41 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-66 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {125} | | medical portion | 1.00 | 1280-000 | | | 6,264.63 |
| | {125} | | medical portion | 1,427.59 | 1280-000 | | | 6,264.63 |
| 01/27/06 | {125} | CHARLES KNIGHT | COBRA-DENTAL | | 1280-000 | 46.75 | | 6,311.38 |
| 01/27/06 | {125} | Sarantopoulos | cobra | | 1280-000 | 133.99 | | 6,445.37 |
| 01/27/06 | {21} | PSNH | Credit Balance Refund acct 114500956069~Northeast Robotics Inc., 15 Twin Bridge Rd, Weare, NH | | 1229-000 | 949.93 | | 7,395.30 |
| 01/27/06 | {125} | RIDEOUT | COBRA | | 1280-000 | 405.49 | | 7,800.79 |
| 01/30/06 | 103 | BLUE CROSS BLUE SHIELD | 1/2006 COBRA | | 8500-000 | | 5,488.31 | 2,312.48 |
| 02/14/06 | {125} | Jeffrey Lucas | February 2006 Cobra | | 1280-000 | 1,197.60 | | 3,510.08 |
| 02/14/06 | {125} | David P. Bubnoski | COBRA PAYMENT | | 1280-000 | 1,428.00 | | 4,938.08 |
| 02/14/06 | {125} | Steven Sarantoupoulos | COBRA | | 1280-000 | 133.99 | | 5,072.07 |
| 02/14/06 | {125} | Charles W. Knight | Cobra | | 1280-000 | 46.75 | | 5,118.82 |
| 02/14/06 | {125} | Pat & Kathleen Costa | Feb Cobra | | 1280-000 | 1,197.60 | | 6,316.42 |
| 02/14/06 | {125} | Neal H. Sanders | FEB. COBRA - see reverse posting - actual check amt. $1197.60 | | 1280-000 | 2,274.00 | | 8,590.42 |
| 02/14/06 | {125} | EARL RIDEOUT | | | 1280-000 | 405.49 | | 8,995.91 |
| 02/14/06 | | To Account #*******4265 | transfer psnh deposit 1/27/06 to mma - s/n/b in CORBRA account | | 9999-000 | | 949.93 | 8,045.98 |
| 02/15/06 | | Neal Sanders | Reverse incorrect posting of check #2274 | | 1180-000 | -1,076.40 | | 6,969.58 |
| 02/24/06 | 104 | Blue Cross | Feb '06 Cobra Payments | | 8500-000 | | 5,488.31 | 1,481.27 |
| 03/22/06 | {125} | Charles W Knight | Delta Dental | | 1280-000 | 46.75 | | 1,528.02 |
| 03/22/06 | {125} | Jeffrey P. Lucas | March Dental Cobra | | 1280-000 | 133.99 | | 1,662.01 |
| 03/22/06 | | David P Bubnoski | Cobra Payment | | 1280-000 | 1,428.59 | | 3,090.60 |
| | | | | 965.75 | 1280-000 | | | 3,090.60 |
| | {125} | | | 462.84 | 1280-000 | | | 3,090.60 |
| 03/22/06 | {125} | Pat V. Costa | Cobra Payment | | 1280-000 | 1,197.60 | | 4,288.20 |
| 03/22/06 | | Neal Sanders | March Cobra | | 1280-000 | 1,197.60 | | 5,485.80 |
| | {125} | | medical portion | 1.00 | 1280-000 | | | 5,485.80 |
| | | | | 1,196.60 | 1280-000 | | | 5,485.80 |
| 03/22/06 | {125} | Diane E. Sarantopoulos | Cobra | | 1280-000 | 133.99 | | 5,619.79 |
| 03/22/06 | {125} | Earl H. Rideout | cobra | | 1280-000 | 405.49 | | 6,025.28 |
| 03/30/06 | | Neal H. Sanders Betty B. Sanders | April Cobra | | 1280-000 | 1,197.60 | | 7,222.88 |
| | {125} | | medical portion | 1,172.48 | 1280-000 | | | 7,222.88 |
| | {125} | | medical portion | 25.12 | 1280-000 | | | 7,222.88 |
| 03/30/06 | 105 | Blue Cross | March '06 COBRA payment | | 8500-000 | | 5,356.95 | 1,865.93 |
| 03/31/06 | {125} | James C. Hahn | partial cobra payment for 2/5 months? | | 1280-000 | 325.50 | | 2,191.43 |

Subtotals : $13,210.30  $17,283.50

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-66 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/31/06 | 106 | BlueCross | James Hahn March '06 dental payment | | 8500-000 | | 131.36 | 2,060.07 |
| 03/31/06 | 107 | BlueCross | James Hahn March '06 premium | | 8500-000 | | ! 131.39 | 1,928.68 |
| | | | Voided on 03/31/06 | | | | | |
| 03/31/06 | 107 | BlueCross | James Hahn March '06 premium | | 8500-000 | | ! -131.39 | 2,060.07 |
| | | | Voided: check issued on 03/31/06 | | | | | |
| 04/05/06 | {125} | Jeffrey P.  Lucas | April 2006 Dental Cobra | | 1280-000 | 133.99 | | 2,194.06 |
| 04/05/06 | | David P Bubnoski | April & May Cobra | | 1280-000 | 1,428.59 | | 3,622.65 |
| | {125} | | medical portion | 1,265.41 | 1280-000 | | | 3,622.65 |
| | | | | 163.18 | 1280-000 | | | 3,622.65 |
| 04/14/06 | {125} | Earl H. Rideout | Cobra | | 1280-000 | 405.49 | | 4,028.14 |
| 04/14/06 | | Kathleen Costa and Pat V. Costa | Cobra | | 1280-000 | 1,197.60 | | 5,225.74 |
| | | | medical portion | 1,172.48 | 1280-000 | | | 5,225.74 |
| | {125} | | | 25.12 | 1280-000 | | | 5,225.74 |
| 04/27/06 | | EARL H RIDEOUT | COBRA | | 1280-000 | 405.49 | | 5,631.23 |
| | | | dental | 400.00 | 1280-000 | | | 5,631.23 |
| | | | | 5.49 | 1280-000 | | | 5,631.23 |
| 04/27/06 | | NEAL H. SANDERS, BETTY B.<br>SANDERS | MAY COBRA | | 1280-000 | 1,197.60 | | 6,828.83 |
| | {125} | | medical portion | 1,172.48 | 1280-000 | | | 6,828.83 |
| | | | medical portion | 25.12 | 1280-000 | | | 6,828.83 |
| 04/28/06 | 108 | BLUE CROSS | APRIL 06 MEDICAL/DENTAL PAYMENTS | | 8500-000 | | 3,228.88 | 3,599.95 |
| 05/05/06 | {125} | David P Bubnoski | Cobra | | 1280-000 | 1,428.59 | | 5,028.54 |
| 05/22/06 | | Kathleen Costa Pat Costa | Cobra MAY 2006 | | 1280-000 | 1,197.60 | | 6,226.14 |
| | {125} | | medical portion | 1,172.48 | 1280-000 | | | 6,226.14 |
| | | | medical portion | 25.12 | 1280-000 | | | 6,226.14 |
| 05/30/06 | 109 | Blue Cross | May 2006 Cobra payments | | 8500-000 | | 2,892.32 | 3,333.82 |
| 10/25/06 | 110 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 10/25/2006 FOR CASE<br>#04-14151, Bond # 016027599 | | 2300-000 | | 2,106.88 | 1,226.94 |
| 01/18/07 | {44} | Cobra Admin fee adjustment | entered in error | | 1290-000 | 3,333.82 | | 4,560.76 |
| 01/18/07 | | To reverse for incorrect Cobra<br>adjustment | to reverse deposit adjustment made in error | | 1290-000 | -3,333.82 | | 1,226.94 |
| 01/18/07 | | Cobra administrative fee adjustment | to adjust for administrative fees<br>collected | -3,333.82 | 1290-000 | | | 1,226.94 |
| 01/18/07 | | Cobra Admin Fee | Fee for Cobra administration | 3,333.82 | 1290-000 | | | 1,226.94 |
| 04/04/07 | | To Account #*******4268 | Account transfer | | 9999-000 | | 1,226.94 | 0.00 |

| | | |
|---|---|---|
| | Subtotals : | $7,394.95    $9,586.38 |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 16

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****42-66 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 41,912.29 | 41,912.29 | $0.00 |
| | | | Less: Bank Transfers | | 2,043.69 | 2,176.87 | |
| | | | Subtotal | | 39,868.60 | 39,735.42 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $39,868.60 | $39,735.42 | |

Exhibit 9

# Form 2

Page:  17

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-14151-JMD | | | **Trustee:** | Steven M. Notinger (490050) | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | AUTO IMAGE ID, INC. | | | **Account:** | ***-*****42-68 - Checking Account | |
| **Taxpayer ID #:** | **-***0145 | | | **Blanket Bond:** | $13,100,000.00  (per case limit) | |
| **Period Ending:** | 02/28/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/05 | | From Account #*******4265 | to pay RVSI portion of Oct. Nov. health care premiums | 9999-000 | 6,633.23 | | 6,633.23 |
| 12/01/05 | 101 | Blue Cross | RVSI portion of OCT. & NOV. dental and health | 2690-000 | | 6,633.23 | 0.00 |
| 10/24/06 | | From Account #*******4265 | to pay storage/transportation costs | 9999-000 | 2,313.39 | | 2,313.39 |
| 10/24/06 | 102 | Iron Mountain | for shipment of boxes to the PBGC | 2410-000 | | 667.49 | 1,645.90 |
| 10/24/06 | 103 | Brookline Transportation | November storage fees authorized per court order | 2410-000 | | 1,645.90 | 0.00 |
| 10/31/06 | | From Account #*******4265 | transfer | 9999-000 | 3,628.80 | | 3,628.80 |
| 10/31/06 | 104 | Fedex/Kinkos | discovery copies for Pat Costa - to be reimbursed immediately | 8500-000 | | 3,628.80 | 0.00 |
| 11/02/06 | | McCarter & English, LLP | Reimbursement for photocopies paid w/ check #104 | 8500-000 | | -3,628.80 | 3,628.80 |
| 12/06/06 | 105 | Brookline Transportation Co., Inc. | December 06 | 2420-000 | | 1,645.90 | 1,982.90 |
| 12/12/06 | | From Account #*******4265 | misc. extension fees and costs | 9999-000 | 30,000.00 | | 31,982.90 |
| 12/12/06 | 106 | Arizona Dept. of Revenue | YE 9/30/2006 Tax Return extention | 2810-000 | | 50.00 | 31,932.90 |
| 12/12/06 | 107 | Franchise Tax Board | YE 9/30/2006 Tax Return extention - CA | 2810-000 | | 848.00 | 31,084.90 |
| 12/12/06 | 108 | Commonwealth of Massachusetts | YE 9/30/2006 Tax Return extension | 2810-000 | | 5,800.00 | 25,284.90 |
| 12/12/06 | 109 | State of New Hampshire | YE 9/30/2006 Tax Return extension | 2810-000 | | 400.00 | 24,884.90 |
| 12/12/06 | 110 | Alabama Department of Revenue | YE 9/30/2006 Tax Return extension | 2810-000 | | 600.00 | 24,284.90 |
| 12/12/06 | 111 | Commissioner of Revenue Services | YE 9/30/2006 Tax Return extension - CT | 2810-000 | | 250.00 | 24,034.90 |
| 12/12/06 | 112 | Kentucky State Treasurer | YE 9/30/2006 Tax Return extension | 2810-000 | | 175.00 | 23,859.90 |
| 12/12/06 | 113 | State of New Jersey | YE 9/30/2006 Tax Return extension | 2810-000 | | 2,205.00 | 21,654.90 |
| 12/12/06 | 114 | NY State Corporation Tax | YE 9/30/2006 Tax Return extension | 2810-000 | | 4,100.00 | 17,554.90 |
| 12/12/06 | 115 | NC Department of Revenue | YE 9/30/2006 Tax Return extension | 2810-000 | | 20.00 | 17,534.90 |
| 12/12/06 | 116 | PA Department of Revenue | YE 9/30/2006 Tax Return extension | 2810-000 | | 100.00 | 17,434.90 |
| 12/12/06 | 117 | Wisconsin Department of Revenue | YE 9/30/2006 Tax Return extension | 2810-000 | | 25.00 | 17,409.90 |
| 12/13/06 | 118 | Brookline Transportation Co., Inc. | monthly storage fees - 1/07 | 2420-000 | | 1,645.90 | 15,764.00 |
| 12/13/06 | 119 | OBrien & Levine | Inv. #s 23994 & 24023 for Depo transcripts and video | 2200-000 | | 979.15 | 14,784.85 |
| 12/13/06 | 120 | Compusult, Inc. | Invoice #939 for IT/Email issues | 2200-000 | | 180.00 | 14,604.85 |
| 12/18/06 | 121 | Clerk of Court | for cd of Steve's testimony 12/06 | 2200-000 | | 156.00 | 14,448.85 |
| 12/19/06 | 122 | PNC Bank | Nov 2004 check copies | 2200-000 | | 211.50 | 14,237.35 |
| 02/01/07 | 123 | GCI Transcription and Recording Services | Transcript of Dreir & MGBD Settlement Hearings -paid per court order | 2990-000 | | 3,828.40 | 10,408.95 |
| 03/16/07 | 124 | Brookline Transportation Co., Inc. | Storage Costs 2/2007 & 3/2007 Inv. 9991& 9755 | 2420-000 | | 3,291.80 | 7,117.15 |

Subtotals :   $42,575.42    $35,458.27

{} Asset reference(s)

Printed: 02/28/2017 01:26 PM    V.13.30

Exhibit 9

# Form 2

Page:  18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-68 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/07 | | From Account #*******4266 | Account transfer | 9999-000 | 1,226.94 | | 8,344.09 |
| 04/04/07 | | From Account #*******4265 | to pay D&N first interim fees per order dated 4/4/2007 | 9999-000 | 252,000.00 | | 260,344.09 |
| 04/04/07 | 125 | Donchess & Notinger, P.C. | Per Court order dated 4/4/2007 | | | 258,408.41 | 1,935.68 |
| | | | | 252,457.30 | 3110-000 | | 1,935.68 |
| | | | | 5,951.11 | 3120-000 | | 1,935.68 |
| 04/24/07 | 126 | Brookline Transportation Co., INc. | May 2007 storage charges | 2420-000 | | 1,645.90 | 289.78 |
| 05/17/07 | | From Account #*******4265 | to cover Brookline Transportation charges for June and July 2007 | 9999-000 | 3,300.00 | | 3,589.78 |
| 05/17/07 | 127 | Brookline Transportation Co., Inc. | Invoice #1015 - June 2007 storage fees | 2420-000 | | 1,645.90 | 1,943.88 |
| 06/20/07 | 128 | Brookline Transportation | Invoice #1052 for  July 2007 storage costs | 2420-000 | | 1,645.90 | 297.98 |
| 08/09/07 | | From Account #*******4265 | to pay Brookline Transportation for 7/07 & 8/07 | 9999-000 | 3,500.00 | | 3,797.98 |
| 08/09/07 | 129 | Brookline Transportation | Invoice #1138 | 2420-000 | | 1,645.90 | 2,152.08 |
| 08/29/07 | 130 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/29/2007 FOR CASE #04-14151, Bond #016027599 - 8/1/07-8/1/08 | 2300-000 | | 1,639.51 | 512.57 |
| 10/18/07 | | From Account #*******4265 | to pay expenses of estate administration | 9999-000 | 2,000.00 | | 2,512.57 |
| 10/18/07 | 131 | Brookline Transportation Co., Inc. | November 2007 storage -invoice #1023 | 2410-000 | | 1,645.90 | 866.67 |
| 10/18/07 | 132 | William Gallagher Assoc. | Premium to extend 401(k) bond | 2300-000 | | 253.00 | 613.67 |
| 10/26/07 | 133 | William Gallagher Assoc. | Extension of 401k bond to 9/30/2007 | 2300-000 | | 170.00 | 443.67 |
| 12/21/07 | | From Account #*******4265 | Transfer to cover cost of Storage to Brookline Transp. & Iron Mountain | 9999-000 | 3,300.00 | | 3,743.67 |
| 12/21/07 | 134 | Brookline Transportation Co., Inc. | to pay Dec'07 and Jan '08 storage - Inv. 1081/1143 | 2410-000 | | 3,291.80 | 451.87 |
| 12/21/07 | 135 | Iron Mountain | November 2007 storage charges-see court order 10/25/2007 | 2410-000 | | 147.20 | 304.67 |
| 12/21/07 | 136 | Iron Mountain | December 2007 storage charges-see court order 10/25/2007 | 2410-000 | | 147.20 | 157.47 |
| 05/02/08 | | From Account #*******4265 | transfer to pay ongoing costs of storage | 9999-000 | 7,500.00 | | 7,657.47 |
| 05/02/08 | | From Account #*******4265 | for misc expenses | 9999-000 | 10,000.00 | | 17,657.47 |
| 05/02/08 | 137 | Brookline Transportation Co., Inc. | Feb '08 - May '08 storage costs | 2410-000 | | 6,583.60 | 11,073.87 |
| 05/02/08 | 138 | Iron Mountain | Jan '08 - May '08 storage charges | 2410-000 | | 736.18 | 10,337.69 |
| 05/02/08 | 139 | William Gallagher Associates | Invoice #89593 - bond extension | 2300-000 | | 254.00 | 10,083.69 |
| 05/15/08 | | From Account #*******4265 | For Distribution of Fees Approved 5/12/2008 | 9999-000 | 468,049.04 | | 478,132.73 |
| 05/15/08 | 140 | Donchess & Notinger, P.C. | Per Court order dated 5/12/2008 | 3110-000 | | 219,504.48 | 258,628.25 |
| 05/15/08 | 141 | Donchess & Notinger, P.C. | Per Court order dated 5/12/2008 | 3120-000 | | 5,754.66 | 252,873.59 |
| 05/15/08 | 142 | Steven M. Notinger | Per Court order dated 5/12/2008 | 2100-000 | | 63,750.00 | 189,123.59 |

| | | | Subtotals : | | $750,875.98 | $568,869.54 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | AUTO IMAGE ID, INC. | | Account: | ***-*****42-68 - Checking Account |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/15/08 | 143 | Steven M. Notinger | Per Court order dated 5/12/2008 | 2200-000 | | 4,201.02 | 184,922.57 |
| 05/15/08 | 144 | Verdolino & Lowey | Per Court order dated 5/12/2008 | 3410-000 | | 192,374.50 | -7,451.93 |
| 05/15/08 | 145 | Verdolino & Lowey | Per Court order dated 5/12/2008 | 3320-000 | | 19,461.30 | -26,913.23 |
| 05/16/08 | | Transferred From TDA to Cover 5/12/2008 Fee App Order | Transferred From TDA to Cover 5/12/2008 Fee App Order | 9999-000 | 50,000.00 | | 23,086.77 |
| 08/06/08 | 146 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/06/2008 FOR CASE #04-14151, Blanket Bond 016027599 - 8/1/2008-8/1/2009 | 2300-000 | | 1,914.41 | 21,172.36 |
| 08/29/08 | 147 | Eagle Leasing Company | per Court Order dated 8/25/2008 | 2420-000 | | 1,865.00 | 19,307.36 |
| 09/22/08 | 148 | Brookline Transportation, Inc. | Jun '08-Oct'08 | 2420-000 | | 8,723.27 | 10,584.09 |
| 09/22/08 | 149 | Iron Mountain | storage fees Jun '08 through Sept. '08 | 2410-000 | | 599.24 | 9,984.85 |
| 10/01/08 | 150 | IKON Office Solutions | pmt for outsourced mailing of D&O Settlement per 9/30/08 order | 2200-000 | | 3,967.71 | 6,017.14 |
| 10/22/08 | | From Account #*******4265 | Transfer of Funds to pay Costa and Greene & Hoffman per court order dated 9/30/2008 | 9999-000 | 2,183,255.66 | | 2,189,272.80 |
| 10/22/08 | 151 | Green & Hoffman | Final Fees and Expenses per court order dated 9/30/2008 | | | 1,183,255.66 | 1,006,017.14 |
| | | | Ref # RVSI          1,166,666.66 | 3210-000 | | | 1,006,017.14 |
| | | | Ref # RVSI             16,589.00 | 3220-000 | | | 1,006,017.14 |
| 10/22/08 | 152 | Pat V. Costa | per D&O Settlement and court order dated 9/30/2008 | 4210-000 | | 1,000,000.00 | 6,017.14 |
| 04/07/09 | 153 | Brookline Transportation Co., Inc. | Feb '09 and March '09 storage | 2410-000 | | 3,620.98 | 2,396.16 |
| 04/07/09 | 154 | Iron Mountain | 3/31/2009 invoice for ongoing storage | 2410-000 | | 198.32 | 2,197.84 |
| 04/30/09 | 155 | Iron Mountain | storage fees through May, 2009 | 2410-000 | | 1,287.02 | 910.82 |
| 11/24/09 | | From Account #*******4265 | transfer funds to pay storage fees | 9999-000 | 7,000.00 | | 7,910.82 |
| 11/24/09 | 156 | Iron Mountain | storage fees through and including December 2009 | 2410-000 | | 1,388.24 | 6,522.58 |
| 11/24/09 | 157 | Brookline Transportation Co., Inc. | storage fees Oct-December 2009 | 2410-000 | | 5,431.47 | 1,091.11 |
| 12/15/09 | | Transfer from TDA to pay fees per court order | transfer from TDA to pay fees per court order dated 12/15/2009 | 9999-000 | 255,000.00 | | 256,091.11 |
| 12/15/09 | 158 | Donchess Notinger & Tamposi, P.C. | DNT Portion of fees | | | 25,150.81 | 230,940.30 |
| | | | 622.31 | 3120-000 | | | 230,940.30 |
| | | | 24,528.50 | 3110-000 | | | 230,940.30 |
| 12/15/09 | 159 | Donchess & Notinger, P.C. | D&N portion of fees per court order dated 12/15/2009 | | | 219,555.81 | 11,384.49 |
| | | | 36.59 | 3120-000 | | | 11,384.49 |
| | | | 219,519.22 | 3110-000 | | | 11,384.49 |
| | | | Subtotals: | | $2,495,255.66 | $2,672,994.76 | |

{} Asset reference(s)

Printed: 02/28/2017 01:26 PM    V.13.30

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | AUTO IMAGE ID, INC. | Account: | ***-*****42-68 - Checking Account |
| Taxpayer ID #: | **-***0145 | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/10/10 | 160 | Brookline Transportation Co., Inc. | storage fees January 2010 through March 2010 | 2410-000 | | 5,431.47 | 5,953.02 |
| 03/10/10 | 161 | Iron Mountain | storage fees Jan 2010-March2010 | 2410-000 | | 1,388.24 | 4,564.78 |
| 03/16/10 | | Wire out to BNYM account **********4268 | Wire out to BNYM account **********4268 | 9999-000 | -4,564.78 | | 0.00 |
| 03/23/10 | | Transfer in from account ********4220 | Transfer in from account ********4220 | 9999-000 | 114,068.61 | | 114,068.61 |
| 03/23/10 | | Wire out to BNYM account **********4220 | Wire out to BNYM account **********4220 | 9999-000 | -114,068.61 | | 0.00 |
| 04/02/10 | | Transfer in from account ********4221 | Transfer in from account ********4221 | 9999-000 | 2,213,592.64 | | 2,213,592.64 |
| 04/02/10 | | Wire out to BNYM account **********4221 | Wire out to BNYM account **********4221 | 9999-000 | -2,213,592.64 | | 0.00 |
| 04/06/10 | | Transfer in from account ********4219 | Transfer in from account ********4219 | 9999-000 | 1,961,084.74 | | 1,961,084.74 |
| 04/06/10 | | Wire out to BNYM account **********4219 | Wire out to BNYM account **********4219 | 9999-000 | -1,961,084.74 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 3,284,142.28 | 3,284,142.28 | $0.00 |
| Less: Bank Transfers | 3,284,142.28 | 0.00 | |
| **Subtotal** | 0.00 | 3,284,142.28 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$3,284,142.28** | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 21

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-14151-JMD | | | Trustee: | Steven M. Notinger (490050) | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | AUTO IMAGE ID, INC. | | | Account: | ***-*****42-19 - Time Deposit Account | |
| Taxpayer ID #: | **-***0145 | | | Blanket Bond: | $13,100,000.00  (per case limit) | |
| Period Ending: | 02/28/17 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/06 | | FUNDING ACCOUNT: ********4265 | Transfer | 9999-000 | 2,461,504.68 | | 2,461,504.68 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 1,345.73 | | 2,462,850.41 |
| 02/10/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 576.96 | | 2,463,427.37 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,295.67 | | 2,464,723.04 |
| 03/08/06 | | to pay Intel settlement | Intel Settlement Payment | 9999-000 | | 275,000.00 | 2,189,723.04 |
| 03/13/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 828.04 | | 2,190,551.08 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,376.56 | | 2,191,927.64 |
| 04/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 759.79 | | 2,192,687.43 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 1,510.14 | | 2,194,197.57 |
| 05/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 892.87 | | 2,195,090.44 |
| 06/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 2,675.62 | | 2,197,766.06 |
| 07/12/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 2,438.60 | | 2,200,204.66 |
| 08/11/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,510.63 | | 2,202,715.29 |
| 09/11/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,619.11 | | 2,205,334.40 |
| 10/11/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,537.64 | | 2,207,872.04 |
| 11/10/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,541.98 | | 2,210,414.02 |
| 12/11/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,544.91 | | 2,212,958.93 |
| 01/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,583.04 | | 2,215,541.97 |
| 02/08/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,586.05 | | 2,218,128.02 |
| 03/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 2,412.65 | | 2,220,540.67 |
| 04/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 2,456.68 | | 2,222,997.35 |
| 05/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 2,459.40 | | 2,225,456.75 |
| 06/08/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 2,462.12 | | 2,227,918.87 |
| 07/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 2,506.40 | | 2,230,425.27 |
| 08/07/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 2,509.21 | | 2,232,934.48 |
| 09/06/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 2,512.04 | | 2,235,446.52 |
| 10/09/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 2,556.56 | | 2,238,003.08 |
| 11/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 2,471.70 | | 2,240,474.78 |
| 12/05/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 2,474.44 | | 2,242,949.22 |
| 01/04/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 2,345.53 | | 2,245,294.75 |
| 02/04/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 2,178.65 | | 2,247,473.40 |
| 03/04/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 2,154.26 | | 2,249,627.66 |
| 04/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 1,834.32 | | 2,251,461.98 |
| 05/05/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 1,388.30 | | 2,252,850.28 |
| 05/16/08 | | Transferred to Checking to Cover<br>5/12/2008 Fee App Order | Transferred to Checking to Cover 5/12/2008<br>Fee App Order | 9999-000 | | 50,000.00 | 2,202,850.28 |
| 06/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 1,370.66 | | 2,204,220.94 |

| | | | Subtotals: | | $2,529,220.94 | $325,000.00 | |

Printed: 02/28/2017 01:26 PM    V.13.30

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | AUTO IMAGE ID, INC. | Account: | ***-*****42-19 - Time Deposit Account |
| Taxpayer ID #: | **-***0145 | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 1,071.57 | | 2,205,292.51 |
| 08/01/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 1,051.53 | | 2,206,344.04 |
| 09/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 1,122.18 | | 2,207,466.22 |
| 10/02/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 1,052.57 | | 2,208,518.79 |
| 11/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 1,123.30 | | 2,209,642.09 |
| 12/03/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4800% | 1270-000 | 871.91 | | 2,210,514.00 |
| 01/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | 690.51 | | 2,211,204.51 |
| 02/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 375.64 | | 2,211,580.15 |
| 03/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 363.57 | | 2,211,943.72 |
| 04/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 363.64 | | 2,212,307.36 |
| 05/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 375.82 | | 2,212,683.18 |
| 06/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 363.76 | | 2,213,046.94 |
| 07/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 363.81 | | 2,213,410.75 |
| 08/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 376.01 | | 2,213,786.76 |
| 09/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 363.94 | | 2,214,150.70 |
| 10/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.99 | | 2,214,423.69 |
| 11/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 282.13 | | 2,214,705.82 |
| 12/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 273.07 | | 2,214,978.89 |
| 12/15/09 | | Transfer Funds to DDA to pay Fees | transfer to dda to pay fees | 9999-000 | | 255,000.00 | 1,959,978.89 |
| 01/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 372.60 | | 1,960,351.49 |
| 02/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 241.70 | | 1,960,593.19 |
| 03/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 241.73 | | 1,960,834.92 |
| 04/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 249.82 | | 1,961,084.74 |
| 04/06/10 | | Transfer out to account *******4268 | Transfer out to account *******4268 | 9999-000 | -1,961,084.74 | | 0.00 |

|  | | | ACCOUNT TOTALS | | 580,000.00 | 580,000.00 | $0.00 |
|  | | | Less: Bank Transfers | | 500,419.94 | 580,000.00 | |
|  | | | Subtotal | | 79,580.06 | 0.00 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | NET Receipts / Disbursements | | $79,580.06 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 23

| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | AUTO IMAGE ID, INC. | | Account: | ***-*****42-69 - Checking Account |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/06 | {21} | DREIER LLP | CHECK TO POLAROID NOT CASHED | 1229-000 | 111,644.00 | | 111,644.00 |
| 01/25/07 | | ACCOUNT FUNDED: ********4220 | Transfer | 9999-000 | | 111,644.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **111,644.00** | **111,644.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 111,644.00 | |
| **Subtotal** | **111,644.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$111,644.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****42-70 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14151-JMD | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| Taxpayer ID #: | **-***0145 | |
| Period Ending: | 02/28/17 | |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****42-20 - Time Deposit Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/07 | | FUNDING ACCOUNT: ********4269 | Transfer | 9999-000 | 111,644.00 | | 111,644.00 |
| 02/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2100% | 1270-000 | 111.09 | | 111,755.09 |
| 03/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2100% | 1270-000 | 113.55 | | 111,868.64 |
| 04/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 121.68 | | 111,990.32 |
| 05/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 121.81 | | 112,112.13 |
| 06/25/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 126.13 | | 112,238.26 |
| 07/25/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 126.26 | | 112,364.52 |
| 08/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 130.61 | | 112,495.13 |
| 09/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 130.75 | | 112,625.88 |
| 10/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 122.50 | | 112,748.38 |
| 11/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 121.86 | | 112,870.24 |
| 12/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 122.00 | | 112,992.24 |
| 01/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 113.04 | | 113,105.28 |
| 02/20/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1800% | 1270-000 | 108.64 | | 113,213.92 |
| 03/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0000% | 1270-000 | 91.53 | | 113,305.45 |
| 04/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 69.87 | | 113,375.32 |
| 05/20/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 69.91 | | 113,445.23 |
| 06/19/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 55.68 | | 113,500.91 |
| 07/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 56.23 | | 113,557.14 |
| 08/20/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 58.82 | | 113,615.96 |
| 09/19/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 54.17 | | 113,670.13 |
| 10/20/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 56.01 | | 113,726.14 |
| 11/19/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5800% | 1270-000 | 54.23 | | 113,780.37 |
| 12/19/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3800% | 1270-000 | 35.54 | | 113,815.91 |
| 01/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 19.96 | | 113,835.87 |
| 02/19/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 18.71 | | 113,854.58 |
| 03/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 19.97 | | 113,874.55 |
| 04/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 18.72 | | 113,893.27 |
| 05/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 18.72 | | 113,911.99 |
| 06/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 19.35 | | 113,931.34 |
| 07/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 18.73 | | 113,950.07 |
| 08/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 18.74 | | 113,968.81 |
| 09/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.52 | | 113,983.33 |
| 10/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.05 | | 113,997.38 |
| 11/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.06 | | 114,011.44 |
| 12/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.52 | | 114,025.96 |
| 01/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.06 | | 114,040.02 |
| | | | Subtotals : | | $114,040.02 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****42-20 - Time Deposit Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.06 | | 114,054.08 |
| 03/22/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.53 | | 114,068.61 |
| 03/23/10 | | Transfer out to account ********4268 | Transfer out to account ********4268 | 9999-000 | -114,068.61 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | | -2,424.61 | 0.00 |
| **Subtotal** | | **2,424.61** | **0.00** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$2,424.61** | **$0.00** |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14151-JMD | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| Taxpayer ID #: | **-***0145 | |
| Period Ending: | 02/28/17 | |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****42-21 - Time Deposit Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/08 | | FUNDING ACCOUNT: ********4265 | Transfer | 9999-000 | 2,300,000.00 | | 2,300,000.00 |
| 12/01/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 806.71 | | 2,300,806.71 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 567.39 | | 2,301,374.10 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 283.75 | | 2,301,657.85 |
| 03/02/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 293.24 | | 2,301,951.09 |
| 04/01/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 283.82 | | 2,302,234.91 |
| 05/01/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 283.86 | | 2,302,518.77 |
| 06/01/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 293.35 | | 2,302,812.12 |
| 06/25/09 | | Transfer | Transfer to MMA to pay Parker Brown MacCauley | 9999-000 | | 25,000.00 | 2,277,812.12 |
| 07/01/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 283.31 | | 2,278,095.43 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 280.88 | | 2,278,376.31 |
| 08/25/09 | | Transfer funds to MMA to pay Murtha | per Court order dated 8/5/2009 | 9999-000 | | 67,000.00 | 2,211,376.31 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 288.62 | | 2,211,664.93 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.69 | | 2,211,937.62 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.72 | | 2,212,210.34 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 281.85 | | 2,212,492.19 |
| 12/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.78 | | 2,212,764.97 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.83 | | 2,213,037.80 |
| 03/01/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 281.95 | | 2,213,319.75 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 272.89 | | 2,213,592.64 |
| 04/02/10 | | Transfer out to account ********4268 | Transfer out to account ********4268 | 9999-000 | -2,213,592.64 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 92,000.00 | 92,000.00 | $0.00 |
| | Less: Bank Transfers | | 86,407.36 | 92,000.00 | |
| | Subtotal | | 5,592.64 | 0.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $5,592.64 | $0.00 | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 02/28/17 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-65 - Money Market Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4265 | Wire in from JPMorgan Chase Bank, N.A. account ********4265 | 9999-000 | 3,458.90 | | 3,458.90 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.10 | | 3,459.00 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.20 | | 3,459.20 |
| 05/25/10 | | To Account #*********4268 | transfer | 9999-000 | | 1,000.00 | 2,459.20 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.19 | | 2,459.39 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.14 | | 2,459.53 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.15 | | 2,459.68 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.14 | | 2,459.82 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,459.84 |
| 10/12/10 | {118} | INSOLVENCY SERVICES - ESTATES | England funds | 1129-000 | 112,178.13 | | 114,637.97 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.88 | | 114,639.85 |
| 11/03/10 | | From Account #*********4219 | Adjust Principal via TIA Rollover | 9999-000 | 732,732.93 | | 847,372.78 |
| 11/03/10 | | From Account #*********4220 | Close TIA via TIA Rollover | 9999-000 | 114,149.98 | | 961,522.76 |
| 11/03/10 | | From Account #*********4221 | Close TIA via TIA Rollover | 9999-000 | 2,215,487.40 | | 3,177,010.16 |
| 11/05/10 | {118} | Insolvency Services - Estates | England Money | 1129-000 | 41,850.19 | | 3,218,860.35 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 172.87 | | 3,219,033.22 |
| 12/22/10 | | To Account #*********4268 | Transfer funds to Pay V&L and TTE per Court order dated 12/2/2010 | 9999-000 | | 210,000.00 | 3,009,033.22 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 187.34 | | 3,009,220.56 |
| 01/10/11 | | To Account #*********4268 | transfer funds to cover IKON invoice for mailing | 9999-000 | | 12,000.00 | 2,997,220.56 |
| 01/21/11 | | To Account #*********4268 | Pursuant to Court order date 12/2010 - Interim distribution | 9999-000 | | 2,750,000.00 | 247,220.56 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 117.42 | | 247,337.98 |
| 02/10/11 | {119} | Acuity CimMatrix Escrow Account | Entire remaining balance of debtor's funds held in escrow by Sheehan Phinney Bass & Green, PA | 1229-000 | 10,881.71 | | 258,219.69 |
| 02/14/11 | | To Account #*********4268 | to pay additional administrative wage claim holders in RVSI | 9999-000 | | 100,000.00 | 158,219.69 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.61 | | 158,224.30 |
| 03/01/11 | | From Account #*********4219 | Adjust Principal via TIA Rollover | 9999-000 | 200,278.90 | | 358,503.20 |
| 03/24/11 | | To Account #*********4268 | transfer funds to cover add'l wage claims and taxes resulting therefrom | 9999-000 | | 100,000.00 | 258,503.20 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.55 | | 258,511.75 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.37 | | 258,518.12 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.58 | | 258,524.70 |

| | | | | Subtotals : | $3,431,524.70 | $3,173,000.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14151-JMD | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| Taxpayer ID #: | **-***0145 | |
| Period Ending: | 02/28/17 | |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******42-65 - Money Market Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.12 | | 258,526.82 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.19 | | 258,529.01 |
| 08/11/11 | 11021 | Donchess & Notinger, P.C. | Per Court Order dated 8/11/2011 | | | 157,518.24 | 101,010.77 |
| | | | per Court order dated          518.24 | 3120-000 | | | 101,010.77 |
| | | | August 11, 2011 | | | | |
| | | | per Court Order dated       157,000.00 | 3110-000 | | | 101,010.77 |
| | | | 8/11/2011 | | | | |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.45 | | 101,012.22 |
| 09/01/11 | Int | The Bank of New York Mellon | consolidation of accounts | 1270-000 | 0.00 | | 101,012.22 |
| 09/01/11 | | To Account #*********4219 | consolidation of accounts | 9999-000 | | 101,012.22 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 3,431,530.46 | 3,431,530.46 | $0.00 |
| Less: Bank Transfers | 3,266,108.11 | 3,274,012.22 | |
| **Subtotal** | 165,422.35 | 157,518.24 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$165,422.35** | **$157,518.24** | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14151-JMD | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| Taxpayer ID #: | **-***0145 | |
| Period Ending: | 02/28/17 | |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****.*****42-68 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | 9999-000 | 4,564.78 | | 4,564.78 |
| 05/25/10 | | From Account #**********4265 | transfer | 9999-000 | 1,000.00 | | 5,564.78 |
| 05/25/10 | 10162 | Brookline Transportation Co., Inc. | April 2010 and May 2010 storage | 2410-000 | | 3,620.98 | 1,943.80 |
| 05/25/10 | 10163 | Iron Mountain | storage fees April 2010 through and including August 2010 | 2410-000 | | 1,388.24 | 555.56 |
| 08/05/10 | 10164 | Iron Mountain | Storage fees September 2010 - November 2010 | 2410-000 | | 486.36 | 69.20 |
| 09/02/10 | | From Account #**********4219 | Adjust Principal via TIA Rollover | 9999-000 | 30,000.00 | | 30,069.20 |
| 09/07/10 | 10165 | Brookline Transportation Co., Inc. | June 2010-September 2010 | 2410-000 | | 7,241.96 | 22,827.24 |
| 10/27/10 | 10166 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/27/2010 FOR CASE #04-14151, Bond #016027599 | 2300-000 | | 3,449.52 | 19,377.72 |
| 12/22/10 | | From Account #**********4265 | Transfer funds to Pay V&L and TTE per Court order dated 12/2/2010 | 9999-000 | 210,000.00 | | 229,377.72 |
| 12/22/10 | 10167 | Steven M. Notinger, Chapter 7 Trustee | per court order authorizing interim commission-12/2/2010 - Doc2226 | | | 177,561.73 | 51,815.99 |
| | | | Per court order          177,445.70<br>authorizing interim<br>commission | 2100-000 | | | 51,815.99 |
| | | | Per court order          116.03<br>authorizing interim<br>commission | 2200-000 | | | 51,815.99 |
| 12/22/10 | 10168 | Verdolino & Lowey, P.C. | per Court Order dated 12/2/2010 - #2226 | | | 34,961.07 | 16,854.92 |
| | | | per Court Order dated          24,245.07<br>12/2/2010 - #2226 | 3320-000 | | | 16,854.92 |
| | | | per Court Order dated          10,716.00<br>12/2/2010 - #2226 | 3410-000 | | | 16,854.92 |
| 01/10/11 | | From Account #**********4265 | transfer funds to cover IKON invoice for mailing | 9999-000 | 12,000.00 | | 28,854.92 |
| 01/10/11 | 10169 | IKON Office Solutions | Copy and mailing for Interim Distribution Package | 2200-000 | | 27,818.23 | 1,036.69 |
| 01/21/11 | | From Account #**********4265 | Pursuant to Court order date 12/2010 - Interim distribution | 9999-000 | 2,750,000.00 | | 2,751,036.69 |
| 01/21/11 | 10170 | EXHIBIT SOURCE INC. | Dividend paid 100.00% on $519.99, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 519.99 | 2,750,516.70 |
| 01/21/11 | 10171 | Bove Jr, Albert | Dividend paid 100.00% on $8,852.60, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 8,852.60 | 2,741,664.10 |
| | | | Subtotals → | | $3,007,564.78 | $265,900.68 | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 02/28/17 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-68 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10172 | DEBRA TRAMANTANO | Dividend paid 100.00% on $2,078.73, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 2,078.73 | 2,739,585.37 |
| 01/21/11 | 10173 | RODNEY TACHE | Dividend paid 100.00% on $3,826.84, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 3,826.84 | 2,735,758.53 |
| 01/21/11 | 10174 | JOHN SCHAEFER | Dividend paid 100.00% on $38,411.84, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 38,411.84 | 2,697,346.69 |
| 01/21/11 | 10175 | Novellano, Eileen R. | Dividend paid 100.00% on $2,265.53, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 2,265.53 | 2,695,081.16 |
| 01/21/11 | 10176 | ANTHONY SCAVO | Dividend paid 100.00% on $4,694.55, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 4,694.55 | 2,690,386.61 |
| 01/21/11 | 10177 | Lindaman, Edward R | Dividend paid 100.00% on $1,680.34, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,680.34 | 2,688,706.27 |
| 01/21/11 | 10178 | MICHAEL J. GRAY | Dividend paid 100.00% on $96,954.83, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 96,954.83 | 2,591,751.44 |
| 01/21/11 | 10179 | Bellezza, Leonard M | Dividend paid 100.00% on $2,455.98, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 2,455.98 | 2,589,295.46 |
| 01/21/11 | 10180 | WENDY SANGESLAND | Dividend paid 100.00% on $47,807.16, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 47,807.16 | 2,541,488.30 |
| 01/21/11 | 10181 | Fritz, Donald J | Dividend paid 100.00% on $11,330.37, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 11,330.37 | 2,530,157.93 |
| 01/21/11 | 10182 | FRANK JACOVINO | Dividend paid 100.00% on $116,063.04, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 116,063.04 | 2,414,094.89 |
| 01/21/11 | 10183 | Urban, Robert | Dividend paid 100.00% on $21,413.47, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 21,413.47 | 2,392,681.42 |
| 01/21/11 | 10184 | Pension Benefit Guaranty Corporation | Dividend paid 100.00% on $150,000.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 150,000.00 | 2,242,681.42 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $498,982.68 |

Exhibit 9

## Form 2

Page: 32

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******42-68 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10185 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $1,462.71, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 1,462.71 | 2,241,218.71 |
| 01/21/11 | 10186 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $9,826.32, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: RVSI | 6950-000 | | 9,826.32 | 2,231,392.39 |
| 01/21/11 | 10187 | AVAYA INC. FDBA EXPANETS | Dividend paid 100.00% on $4,336.53, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 4,336.53 | 2,227,055.86 |
| 01/21/11 | 10188 | Palamar, Ronald M | Dividend paid 100.00% on $7,457.56, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 7,457.56 | 2,219,598.30 |
| 01/21/11 | 10189 | Burke, Carol | Dividend paid 100.00% on $1,470.37, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,470.37 | 2,218,127.93 |
| 01/21/11 | 10190 | Finta, John W. | Dividend paid 100.00% on $4,853.90, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,853.90 | 2,213,274.03 |
| 01/21/11 | 10191 | Prevost, Darren J | Dividend paid 100.00% on $3,943.03, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,943.03 | 2,209,331.00 |
| 01/21/11 | 10192 | Twaddle, Stephen M. | Dividend paid 100.00% on $9,416.69, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 9,416.69 | 2,199,914.31 |
| 01/21/11 | 10193 | Laflamme, J. Marcel | Dividend paid 100.00% on $15,629.80, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 15,629.80 | 2,184,284.51 |
| 01/21/11 | 10194 | Geary, Kevin M | Dividend paid 100.00% on $23,216.95, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 23,216.95 | 2,161,067.56 |
| 01/21/11 | 10195 | PAUL J. ROBINSON | Dividend paid 100.00% on $3,601.01, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,601.01 | 2,157,466.55 |
| 01/21/11 | 10196 | Bergeron Dunn, Sheila | Dividend paid 100.00% on $8,329.45, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 8,329.45 | 2,149,137.10 |
| 01/21/11 | 10197 | Blanco, Gail A | Dividend paid 100.00% on $345.22, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 345.22 | 2,148,791.88 |

Subtotals :  $0.00  $93,889.54

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******42-68 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10198 | DAVID BRIAN JENNINGS | Dividend paid 100.00% on $3,953.87, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 3,953.87 | 2,144,838.01 |
| 01/21/11 | 10199 | ERIC YU | Dividend paid 100.00% on $2,544.68, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 2,544.68 | 2,142,293.33 |
| 01/21/11 | 10200 | Chouinard, Jonathan C | Dividend paid 100.00% on $5,395.82, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 5,395.82 | 2,136,897.51 |
| 01/21/11 | 10201 | Cannava, Sheila A. | Dividend paid 100.00% on $306.44, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 306.44 | 2,136,591.07 |
| 01/21/11 | 10202 | Lincoln, Nancy J | Dividend paid 100.00% on $9,264.15, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 9,264.15 | 2,127,326.92 |
| 01/21/11 | 10203 | Dwyer, Gregory | Dividend paid 100.00% on $1,020.31, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,020.31 | 2,126,306.61 |
| 01/21/11 | 10204 | Roxby, Donald L | Dividend paid 100.00% on $9,132.94, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 9,132.94 | 2,117,173.67 |
| 01/21/11 | 10205 | Snyder, Jeffrey C | Dividend paid 100.00% on $9,224.38, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 9,224.38 | 2,107,949.29 |
| 01/21/11 | 10206 | Lafond, Donna L. | Dividend paid 100.00% on $668.91, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 668.91 | 2,107,280.38 |
| 01/21/11 | 10207 | State of NH Dept. of Revenue | Dividend paid 100.00% on $10,365.43, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 10,365.43 | 2,096,914.95 |
| 01/21/11 | 10208 | State of Connecticut | Dividend paid 100.00% on $250.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 250.00 | 2,096,664.95 |
| 01/21/11 | 10209 | State of Alabama, Dept of Revenue | Dividend paid 100.00% on $877.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter); Reference: | 6820-000 | | 877.00 | 2,095,787.95 |
| 01/21/11 | 10210 | ROLAND LEBLANC | Dividend paid 100.00% on $1,438.46, Administrative Post-Petition Wages (includes tax and other withholdings); Reference: | 6950-720 | | 1,438.46 | 2,094,349.49 |

| | | Subtotals : | $0.00 | $54,442.39 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******42-68 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10211 | Esdale, Donald | Dividend paid 100.00% on $2,711.84, Administrative Post-Petition Wages (includes tax and withholdings);  Reference: | 6950-720 | | 2,711.84 | 2,091,637.65 |
| 01/21/11 | 10212 | Christopher Savina | Dividend paid 100.00% on $3,914.02, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 3,914.02 | 2,087,723.63 |
| 01/21/11 | 10213 | O'Brien, John S. | Dividend paid 100.00% on $15,968.54, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 15,968.54 | 2,071,755.09 |
| 01/21/11 | 10214 | Kuehne, Patricia | Dividend paid 100.00% on $8,624.27, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 8,624.27 | 2,063,130.82 |
| 01/21/11 | 10215 | Bouchard, Glen | Dividend paid 100.00% on $2,136.59, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 2,136.59 | 2,060,994.23 |
| 01/21/11 | 10216 | Caron, Lou Ann | Dividend paid 100.00% on $1,485.53, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,485.53 | 2,059,508.70 |
| 01/21/11 | 10217 | Brothwell, Philip | Dividend paid 100.00% on $1,605.40, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,605.40 | 2,057,903.30 |
| 01/21/11 | 10218 | JAMES T. TROY SR. | Dividend paid 100.00% on $1,121.38, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,121.38 | 2,056,781.92 |
| 01/21/11 | 10219 | Ludlow, Jonathan E. | Dividend paid 100.00% on $16,717.91, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 16,717.91 | 2,040,064.01 |
| 01/21/11 | 10220 | Bragdon, Stephen | Dividend paid 100.00% on $1,580.47, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 1,580.47 | 2,038,483.54 |
| 01/21/11 | 10221 | Ludlow, Jonathan E. | Dividend paid 100.00% on $101.97, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 101.97 | 2,038,381.57 |
| 01/21/11 | 10222 | Neal Sanders | Dividend paid 100.00% on $26,414.85, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 26,414.85 | 2,011,966.72 |
| 01/21/11 | 10223 | Lei, Ming | Dividend paid 100.00% on $3,669.98, Administrative Post-Petition Wages (includes tax and other withholdings);  Reference: | 6950-720 | | 3,669.98 | 2,008,296.74 |

Subtotals :          $0.00          $86,052.75

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******42-68 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10224 | Kelley, John S | Dividend paid 100.00% on $20,163.88, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 20,163.88 | 1,988,132.86 |
| 01/21/11 | 10225 | DEBRA TRAMANTANO | Dividend paid 100.00% on $1,170.13, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,170.13 | 1,986,962.73 |
| 01/21/11 | 10226 | Wells, Donna | Dividend paid 100.00% on $537.23, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 537.23 | 1,986,425.50 |
| 01/21/11 | 10227 | Lee, Jason J | Dividend paid 100.00% on $11,203.40, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 11,203.40 | 1,975,222.10 |
| 01/21/11 | 10228 | Murphy, Thomas | Dividend paid 100.00% on $7,153.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 7,153.97 | 1,968,068.13 |
| 01/21/11 | 10229 | Agapakis, John | Dividend paid 100.00% on $43,059.11, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 02/08/11 | 6950-720 | | 43,059.11 | 1,925,009.02 |
| 01/21/11 | 10230 | Higley, Eric | Dividend paid 100.00% on $417.86, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 417.86 | 1,924,591.16 |
| 01/21/11 | 10231 | Hillsgrove, Raymond | Dividend paid 100.00% on $2,115.31, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,115.31 | 1,922,475.85 |
| 01/21/11 | 10232 | Irene Ledoux | Dividend paid 100.00% on $1,326.60, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,326.60 | 1,921,149.25 |
| 01/21/11 | 10233 | Ganz, Richard C | Dividend paid 100.00% on $10,453.55, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 10,453.55 | 1,910,695.70 |
| 01/21/11 | 10234 | Long, Richard G | Dividend paid 100.00% on $2,450.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,450.97 | 1,908,244.73 |
| 01/21/11 | 10235 | Kay, Robert E. | Dividend paid 100.00% on $4,125.18, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,125.18 | 1,904,119.55 |
| 01/21/11 | 10236 | Dziezanowski, Joseph | Dividend paid 100.00% on $24,752.03, Administrative Post-Petition Wages  (includes | 6950-720 | | 24,752.03 | 1,879,367.52 |

| | Subtotals : | $0.00 | $128,929.22 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 02/28/2017 01:26 PM    V.13.30

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******42-68 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings);  Reference: | | | | |
| 01/21/11 | 10237 | Long, Richard G | Dividend paid 100.00% on $4,225.37, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,225.37 | 1,875,142.15 |
| 01/21/11 | 10238 | Rawson, Douglas R | Dividend paid 100.00% on $15,852.02, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 15,852.02 | 1,859,290.13 |
| 01/21/11 | 10239 | ANDREW BERNAL | Dividend paid 100.00% on $8,380.00, Other Operating Expenses (incl. ch 7 sales and payroll taxes paid during ch 7);  Reference: Voided on 01/21/11 | 6950-000 | | ! 8,380.00 | 1,850,910.13 |
| 01/21/11 | 10239 | ANDREW BERNAL | Dividend paid 100.00% on $8,380.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: Voided: check issued on 01/21/11 | 6950-000 | | ! -8,380.00 | 1,859,290.13 |
| 01/21/11 | 10240 | Holahan, Stephen | Dividend paid 100.00% on $3,790.64, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,790.64 | 1,855,499.49 |
| 01/21/11 | 10241 | Sheri Dion | Dividend paid 100.00% on $323.91, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 323.91 | 1,855,175.58 |
| 01/21/11 | 10242 | Greenberg, Michael P | Dividend paid 100.00% on $3,961.19, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,961.19 | 1,851,214.39 |
| 01/21/11 | 10243 | Driscoll, Thomas | Dividend paid 100.00% on $7,404.86, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 7,404.86 | 1,843,809.53 |
| 01/21/11 | 10244 | Limondin, Serge H | Dividend paid 100.00% on $27,602.75, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 27,602.75 | 1,816,206.78 |
| 01/21/11 | 10245 | King, Steven J. | Dividend paid 100.00% on $8,053.23, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped on 04/04/11 | 6950-720 | | 8,053.23 | 1,808,153.55 |
| 01/21/11 | 10246 | MICHAEL J. GRAY | Dividend paid 100.00% on $2,545.47, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,545.47 | 1,805,608.08 |
| 01/21/11 | 10247 | Brewer IV, John | Dividend paid 100.00% on $2,207.87, Administrative Post-Petition Wages  (includes | 6950-720 | | 2,207.87 | 1,803,400.21 |

| | | | Subtotals : | | $0.00 | $75,967.31 | |

{} Asset reference(s)                    !-Not printed or not transmitted

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 37

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-14151-JMD | | | Trustee: | Steven M. Notinger (490050) | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | | Bank Name: | The Bank of New York Mellon | |
| | AUTO IMAGE ID, INC. | | | Account: | ****-******42-68 - Checking Account | |
| Taxpayer ID #: | **-***0145 | | | Blanket Bond: | $13,100,000.00  (per case limit) | |
| Period Ending: | 02/28/17 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings);  Reference: | | | | |
| 01/21/11 | 10248 | Dietzel, Michael E. | Dividend paid 100.00% on $4,175.61, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,175.61 | 1,799,224.60 |
| 01/21/11 | 10249 | Joseph Haskell | Dividend paid 100.00% on $1,873.50, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,873.50 | 1,797,351.10 |
| 01/21/11 | 10250 | Sypek, Daniel J | Dividend paid 100.00% on $1,460.51, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,460.51 | 1,795,890.59 |
| 01/21/11 | 10251 | Przybylowski, Kevin | Dividend paid 100.00% on $874.54, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 874.54 | 1,795,016.05 |
| 01/21/11 | 10252 | Duclos, John P | Dividend paid 100.00% on $396.77, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 396.77 | 1,794,619.28 |
| 01/21/11 | 10253 | McCracken, William T | Dividend paid 100.00% on $2,152.62, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,152.62 | 1,792,466.66 |
| 01/21/11 | 10254 | Adrian Smith | Dividend paid 100.00% on $1,119.69, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,119.69 | 1,791,346.97 |
| 01/21/11 | 10255 | Pastore, Timothy | Dividend paid 100.00% on $4,659.45, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 4,659.45 | 1,786,687.52 |
| 01/21/11 | 10256 | Pastore, Timothy | Dividend paid 100.00% on $1,758.38, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,758.38 | 1,784,929.14 |
| 01/21/11 | 10257 | Rock, Ulric | Dividend paid 100.00% on $601.87, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 601.87 | 1,784,327.27 |
| 01/21/11 | 10258 | Gaarder, Scott | Dividend paid 100.00% on $3,094.09, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 3,094.09 | 1,781,233.18 |
| 01/21/11 | 10259 | EDWARD LINDAMAN | Dividend paid 100.00% on $1,880.35, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,880.35 | 1,779,352.83 |
| 01/21/11 | 10260 | French, Christopher A. | Dividend paid 100.00% on $1,776.41, Administrative Post-Petition Wages  (includes | 6950-720 | | 1,776.41 | 1,777,576.42 |

| | | | | Subtotals : | $0.00 | $25,823.79 | |

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******42-68 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings);  Reference: | | | | |
| 01/21/11 | 10261 | Testaverde, Thomas | Dividend paid 100.00% on $751.25, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 751.25 | 1,776,825.17 |
| 01/21/11 | 10262 | ANTHONY SENISE | Dividend paid 100.00% on $880.41, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 880.41 | 1,775,944.76 |
| 01/21/11 | 10263 | JOHN SCHAEFER | Dividend paid 100.00% on $1,670.26, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,670.26 | 1,774,274.50 |
| 01/21/11 | 10264 | Scavo, Anthony | Dividend paid 100.00% on $1,021.86, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,021.86 | 1,773,252.64 |
| 01/21/11 | 10265 | BRUCE REDLIEN | Dividend paid 100.00% on $270.04, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 270.04 | 1,772,982.60 |
| 01/21/11 | 10266 | Sangesland, Wendy L | Dividend paid 100.00% on $2,172.71, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,172.71 | 1,770,809.89 |
| 01/21/11 | 10267 | John E. O'Shea | Dividend paid 100.00% on $526.01, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 526.01 | 1,770,283.88 |
| 01/21/11 | 10268 | Novellano, Eileen R. | Dividend paid 100.00% on $1,014.00, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,014.00 | 1,769,269.88 |
| 01/21/11 | 10269 | Lawrence, Murray | Dividend paid 100.00% on $967.13, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 967.13 | 1,768,302.75 |
| 01/21/11 | 10270 | Angela M. Kerman | Dividend paid 100.00% on $948.60, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 948.60 | 1,767,354.15 |
| 01/21/11 | 10271 | Grigoraki, Mark | Dividend paid 100.00% on $764.27, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 764.27 | 1,766,589.88 |
| 01/21/11 | 10272 | Denninger, Peter | Dividend paid 100.00% on $662.24, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 662.24 | 1,765,927.64 |
| 01/21/11 | 10273 | Flora, James | Dividend paid 100.00% on $846.49, Administrative Post-Petition Wages  (includes | 6950-720 | | 846.49 | 1,765,081.15 |

| | Subtotals : | $0.00 | $12,495.27 | |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page:  39

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 04-14151-JMD | Trustee: | Steven M. Notinger (490050) |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | Bank Name: | The Bank of New York Mellon |
| | AUTO IMAGE ID, INC. | Account: | ****-******42-68 - Checking Account |
| Taxpayer ID #: | **-***0145 | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/11 | 10274 | Cervone, Sal | Dividend paid 100.00% on $509.80, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 509.80 | 1,764,571.35 |
| 01/21/11 | 10275 | Cassiero, Koreen | Dividend paid 100.00% on $461.96, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 461.96 | 1,764,109.39 |
| 01/21/11 | 10276 | BARBARA BUTT | Dividend paid 100.00% on $223.94, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 223.94 | 1,763,885.45 |
| 01/21/11 | 10277 | ALBERT BOVE | Dividend paid 100.00% on $1,249.14, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,249.14 | 1,762,636.31 |
| 01/21/11 | 10278 | Boccasini, William T | Dividend paid 100.00% on $218.40, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 218.40 | 1,762,417.91 |
| 01/21/11 | 10279 | Billelo Jr., Joseph | Dividend paid 100.00% on $295.49, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 295.49 | 1,762,122.42 |
| 01/21/11 | 10280 | Bellezza, Leonard M | Dividend paid 100.00% on $808.60, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 808.60 | 1,761,313.82 |
| 01/21/11 | 10281 | Christine Baker | Dividend paid 100.00% on $435.97, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 435.97 | 1,760,877.85 |
| 01/21/11 | 10282 | Allan, Lisa | Dividend paid 100.00% on $157.65, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 157.65 | 1,760,720.20 |
| 01/21/11 | 10283 | Agard, Godfrey A | Dividend paid 100.00% on $781.07, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 781.07 | 1,759,939.13 |
| 01/21/11 | 10284 | State of NY - Dept. of Labor | Dividend paid 100.00% on $1,683.02, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 1,683.02 | 1,758,256.11 |
| 01/21/11 | 10285 | Zielinski, Michael | Dividend paid 100.00% on $934.16, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 934.16 | 1,757,321.95 |
| 01/21/11 | 10286 | Michael C. Messina | Dividend paid 100.00% on $1,823.24, Administrative Post-Petition Wages  (includes | 6950-720 | | 1,823.24 | 1,755,498.71 |

| | | | |
|---|---|---|---|
| | Subtotals : | $0.00 | $9,582.44 |

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

Case Number: 04-14151-JMD
Case Name: ROBOTIC VISION SYSTEMS, INC.
　　　　　　　AUTO IMAGE ID, INC.
Taxpayer ID #: **-***0145
Period Ending: 02/28/17

Trustee: Steven M. Notinger (490050)
Bank Name: The Bank of New York Mellon
Account: ****-******42-68 - Checking Account
Blanket Bond: $13,100,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | tax and other withholdings);  Reference: | | | | |
| 01/21/11 | 10287 | Desmond, Barbara A | Dividend paid 100.00% on $666.83, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 666.83 | 1,754,831.88 |
| 01/21/11 | 10288 | Thomaszewicz, John | Dividend paid 100.00% on $10,974.89, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 10,974.89 | 1,743,856.99 |
| 01/21/11 | 10289 | Darlene Urbanski | Dividend paid 100.00% on $1,147.14, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,147.14 | 1,742,709.85 |
| 01/21/11 | 10290 | ROBERT URBAN | Dividend paid 100.00% on $547.33, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 547.33 | 1,742,162.52 |
| 01/21/11 | 10291 | KENTUCKY DEPARTMENT OF REVENUE | Dividend paid 100.00% on $85.08, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 85.08 | 1,742,077.44 |
| 01/21/11 | 10292 | Sheila M. Gown, Chapter 11 Trustee for Dreier, LLP | Dividend paid 100.00% on $2,559,678.55, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 553,183.03 | 1,188,894.41 |
| 01/21/11 | 10293 | Sheila M. Gown, Chapter 11 Trustee for Dreier, LLP | Dividend paid 100.00% on $148,092.94, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6220-000 | | 148,092.94 | 1,040,801.47 |
| 01/21/11 | 10294 | Miller Mathis & Co., LLC | Dividend paid 100.00% on $50,000.00, Financial Consultant Fees (Chapter 11); Reference: RVSI | 6700-420 | | 50,000.00 | 990,801.47 |
| 01/21/11 | 10295 | Murtha Cullina, LLP | Dividend paid 100.00% on $5,560.32, Attorney for Creditor's Committee Fees (Chapter 11); Reference: RVSI | 6700-140 | | 5,560.32 | 985,241.15 |
| 01/21/11 | 10296 | Mesirow Financial | Dividend paid 100.00% on $476,897.20, Financial Consultant Expenses (Chapter 11); Reference: | 6710-430 | | 28,801.20 | 956,439.95 |
| 01/21/11 | 10297 | Sheehan, Phinney, Bass+Green, P.A. | Dividend paid 100.00% on $627,955.50, Attorney for D-I-P Fees (Chapter 11); Reference: RVSI | 6210-160 | | 95,439.42 | 861,000.53 |
| 01/21/11 | 10298 | Houlihan Lokey Howard & Zukin | Dividend paid 100.00% on $1,950,000.00, Financial Consultant Fees (Chapter 11); Reference: RVSI | 6700-420 | | 350,000.00 | 511,000.53 |
| 01/21/11 | 10299 | Brookline Transportation Co., Inc. | October 2010-February 2011 | 2410-000 | | 9,052.45 | 501,948.08 |
| 01/25/11 | 10300 | NYS Tax Department | Ref # 1/21/2011 DISTRIBUTION | 6950-730 | | 25,369.29 | 476,578.79 |

Subtotals :　　$0.00　　$1,278,919.92

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 04-14151-JMD | | **Trustee:** | Steven M. Notinger (490050) |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | | **Bank Name:** | The Bank of New York Mellon |
| | AUTO IMAGE ID, INC. | | **Account:** | ****.******42-68 - Checking Account |
| **Taxpayer ID #:** | **-***0145 | | **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Period Ending:** | 02/28/17 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/11 | | Federal Withholding and FICA wh and er match | Ref # 1/21/2011 DISTRIBUTION | 6950-730 | | 458,106.36 | 18,472.43 |
| 01/25/11 | | Form 940 Taxes Due on 1/21/2011 | Ref # 1/21/2011 DISTRIBUTION | 6950-730 | | 3,198.10 | 15,274.33 |
| 02/04/11 | 10301 | ANDREW BERNAL | Payment of Claim 939 | 6950-000 | | 8,380.00 | 6,894.33 |
| 02/08/11 | 10229 | Agapakis, John | Dividend paid 100.00% on $43,059.11, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/21/11 | 6950-720 | | -43,059.11 | 49,953.44 |
| 02/08/11 | 10302 | Agapakis, John | Dividend paid 100.00% on $43,059.11, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 43,059.11 | 6,894.33 |
| 02/14/11 | | From Account #*********4265 | to pay additional administrative wage claim holders in RVSI | 9999-000 | 100,000.00 | | 106,894.33 |
| 02/14/11 | 10303 | McCoy, Clinton | Payment on Claim #487 | 6950-720 | | 589.08 | 106,305.25 |
| 02/14/11 | 10304 | Lui, Yui Man | Payment on claim #575 | 6950-720 | | 6,250.15 | 100,055.10 |
| 02/14/11 | 10305 | Querec, Travis S. | Payment on claim #594 | 6950-720 | | 1,804.36 | 98,250.74 |
| 02/14/11 | 10306 | Senise, Anthony P. | Payment on claim #601 | 6950-720 | | 17,321.81 | 80,928.93 |
| 02/14/11 | 10307 | FRANK JACOVINO | Payment on claim #796 | 6950-720 | | 3,315.15 | 77,613.78 |
| 02/14/11 | 10308 | Adams, Ian J | Payment on claim #813 | 6950-720 | | 1,563.25 | 76,050.53 |
| 02/14/11 | 10309 | Ian Smith | Payment on claim #931 | 6950-720 | | 1,289.51 | 74,761.02 |
| 02/14/11 | 10310 | Asgari, Reza | Payment on claim #980 | 6950-720 | | 245.61 | 74,515.41 |
| 02/14/11 | 10311 | Zdenek, Robert | Payment on claim #992 | 6950-720 | | 434.53 | 74,080.88 |
| 02/14/11 | 10312 | RODNEY TACHE | Payment on claim #995 | 6950-720 | | 1,253.56 | 72,827.32 |
| 02/14/11 | 10313 | Tenkate, Michael | Payment on claim #996 | 6950-720 | | 777.29 | 72,050.03 |
| 02/14/11 | 10314 | Diane Lombardi | Payment on claim #1006 | 6950-720 | | 784.75 | 71,265.28 |
| 02/14/11 | 10315 | Gooding, William | Payment on claim #1011 | 6950-720 | | 531.95 | 70,733.33 |
| 02/14/11 | 10316 | DONALD FRITZ | Payment on claim #1012 | 6950-720 | | 1,195.51 | 69,537.82 |
| 02/14/11 | 10317 | Csakany, Victoria | Payment on claim #1015 | 6950-720 | | 266.39 | 69,271.43 |
| 02/14/11 | 10318 | Amy Marie Coda | Payment on claim #1017 | 6950-720 | | 678.56 | 68,592.87 |
| 02/14/11 | 10319 | Canet, Manuel | Payment on claim #1020 | 6950-720 | | 851.50 | 67,741.37 |
| 02/14/11 | 10320 | Ajay Deshmukh | Payment on claim #1037 | 6950-720 | | 501.46 | 67,239.91 |
| 02/14/11 | 10321 | Wee Lee Sim | Payment on claim #958 | 6950-720 | | 14,041.00 | 53,198.91 |
| 02/14/11 | 10322 | State of New York | State Withholding for 2nd round of RVSI Admin Wage Distributions | 2690-730 | | 2,473.66 | 50,725.25 |
| 02/16/11 | | Internal Revenue Service | 940 tax payment from second round admin wage claim distribution | 6810-000 | | 235.77 | 50,489.48 |
| 02/16/11 | | Internal Revenue Service | 941 taxes on 2nd round admin wage claim distribution | 6810-000 | | 22,657.72 | 27,831.76 |
| | | | Subtotals : | | $100,000.00 | $548,747.03 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 42

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******42-68 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/11 | 10323 | Brookline Transportation Co., Inc. | March & April 2011 | 2410-000 | | 3,620.98 | 24,210.78 |
| 03/22/11 | 10324 | Iron Mountain | December 2010 - May 2011 | 2410-000 | | 972.72 | 23,238.06 |
| 03/24/11 | | From Account #**********4265 | transfer funds to cover add'l wage claims and taxes resulting therefrom | 9999-000 | 100,000.00 | | 123,238.06 |
| 03/24/11 | 10325 | Cleveland Barnett, Sr. | Payment on Claim #1025 - $1045.45 less mandatory tax withholding Stopped on 04/06/11 | 6950-720 | | 680.59 | 122,557.47 |
| 03/24/11 | 10326 | Scott R. Brown | Payment on Claim #970 - $4,697.05 less mandatory tax withholding | 6950-720 | | 3,257.40 | 119,300.07 |
| 03/24/11 | 10327 | James P. Spinelli | Payment on Claim #900 - $3,034.85 less mandatory tax withholding | 6950-720 | | 2,104.67 | 117,195.40 |
| 03/24/11 | 10328 | Howard Stern | Payment on Claim #930 - $45,787.56 less mandatory tax withholding | 6950-720 | | 29,807.70 | 87,387.70 |
| 03/24/11 | 10329 | Zhang, Chongzhen | Payment on Claim #1038 - $1,500 less mandatory tax withholding | 6950-720 | | 976.50 | 86,411.20 |
| 03/24/11 | 10330 | NYS Tax Department | State Withholding NYS-1-MN 1st Qtr 2011 #4974859-4 | 2690-720 | | 2,054.15 | 84,357.05 |
| 03/25/11 | 10331 | Ramil Ramos | Payment of Claim 951 | 6950-720 | | 4,620.61 | 79,736.44 |
| 03/29/11 | | 941 Taxes Due on 3/24/2011 Distribution | 941 Taxes Due on 3/24/2011 Distribution | 2690-730 | | 21,472.87 | 58,263.57 |
| 03/29/11 | | Form 940 Taxes due on 3/24/2011 Distribution | Form 940 Taxes due on 3/24/2011 Distribution | 2690-720 | | 138.22 | 58,125.35 |
| 04/04/11 | 10245 | King, Steven J. | Dividend paid 100.00% on $8,053.23, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Stopped: check issued on 01/21/11 | 6950-720 | | -8,053.23 | 66,178.58 |
| 04/04/11 | 10332 | King, Steven J. | Dividend paid 100.00% on $8,053.23, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 8,053.23 | 58,125.35 |
| 04/06/11 | 10325 | Cleveland Barnett, Sr. | Payment on Claim #1025 - $1045.45 less mandatory tax withholding Stopped: check issued on 03/24/11 | 6950-720 | | -680.59 | 58,805.94 |
| 04/06/11 | 10333 | Cleveland Barnett, Sr. | Payment on Claim #1025 - $1045.45 less mandatory tax withholding | 6950-720 | | 680.59 | 58,125.35 |
| 04/28/11 | 10334 | N.Y.S. Employment Taxes | #4974859 - 1st Qtr 2011 NYS-45 | 2690-730 | | 6,816.29 | 51,309.06 |
| 04/28/11 | 10335 | State of NH - UC | NH Acct #000211617 - 1st Qtr 2011 DES 200 | 2690-730 | | 15,219.27 | 36,089.79 |
| 05/13/11 | 10336 | Brookline Transportation Co., Inc. | May 2011 storage - Invoice #50111 | 2410-000 | | 1,810.49 | 34,279.30 |
| 06/20/11 | 10337 | Brookline Transportation Co., Inc. | June 2011 storage expense | 2410-000 | | 1,810.49 | 32,468.81 |
| | | | Subtotals : | | $100,000.00 | $95,362.95 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******42-68 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/11 | 10338 | Brookline Transportation Co., Inc. | July and August 2011 Storage | 2410-000 | | 3,620.98 | 28,847.83 |
| 09/01/11 | 10339 | Iron Mountain | through August 2011 storage | 2410-000 | | 162.12 | 28,685.71 |
| 09/12/11 | | From Account #*********4219 | transfer to checking for supplemental distribution to administrative wage claim holders | 9999-000 | 348,000.00 | | 376,685.71 |
| 09/12/11 | | From Account #*********4219 | additional funds necessary for supplemental interim distribution | 9999-000 | 10,500.00 | | 387,185.71 |
| 09/12/11 | 10340 | Asgari, Reza | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 33,010.89 | 354,174.82 |
| 09/12/11 | 10341 | Leonard Bellezza | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 2,360.14 | 351,814.68 |
| 09/12/11 | 10342 | Albert Bove, Jr. | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 16,051.39 | 335,763.29 |
| 09/12/11 | 10343 | DONALD FRITZ | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 11,507.54 | 324,255.75 |
| 09/12/11 | 10344 | EDWARD LINDAMAN | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 18,099.59 | 306,156.16 |
| 09/12/11 | 10345 | Yui Man Lui | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 3,659.59 | 302,496.57 |
| 09/12/11 | 10346 | Eileen R. Novellano | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 4,343.35 | 298,153.22 |
| 09/12/11 | 10347 | Ronald M. Palamar | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 48,262.50 | 249,890.72 |
| 09/12/11 | 10348 | Travis S. Queric | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 3,861.00 | 246,029.72 |
| 09/12/11 | 10349 | BRUCE REDLIEN | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 14,319.67 | 231,710.05 |
| 09/12/11 | 10350 | ANTHONY SCAVO | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 5,024.91 | 226,685.14 |
| 09/12/11 | 10351 | JOHN SCHAEFER | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 17,738.08 | 208,947.06 |
| 09/12/11 | 10352 | Anthony P. Senise | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 5,860.33 | 203,086.73 |
| 09/12/11 | 10353 | Adrian Smith | Payment pursuant to court order on supplemental interim distribution Stopped on 10/06/11 | 6950-720 | | 11,741.67 | 191,345.06 |
| 09/12/11 | 10354 | Ian Smith | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 24,233.71 | 167,111.35 |
| 09/12/11 | 10355 | RODNEY TACHE | Payment pursuant to court order on | 6950-720 | | 4,022.08 | 163,089.27 |
| | | | Subtotals : | | $358,500.00 | $227,879.54 | |

Exhibit 9

# Form 2
Page: 44
## Cash Receipts And Disbursements Record

Case Number: 04-14151-JMD
Case Name: ROBOTIC VISION SYSTEMS, INC.
AUTO IMAGE ID, INC.
Taxpayer ID #: **-***0145
Period Ending: 02/28/17

Trustee: Steven M. Notinger (490050)
Bank Name: The Bank of New York Mellon
Account: ****-******42-68 - Checking Account
Blanket Bond: $13,100,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | supplemental interim distribution | | | | |
| 09/12/11 | 10356 | DEBRA TRAMANTANO | Payment pursuant to court order on supplemental interim distribution | 6950-720 | | 11,263.66 | 151,825.61 |
| 09/12/11 | 10357 | NYS Tax Department | State Withholding NYS-1-MN 3rd Qtr 2011 #4974859-4 Voided on 09/16/11 | 6950-730 | | 17,453.93 | 134,371.68 |
| 09/14/11 | | Federal Withholding and FICA wh and er match | supplemental wage claim distribution tax liability | 6950-730 | | 133,696.92 | 674.76 |
| 09/14/11 | | Form 940 Taxes Due on Supplemental | FUTA tax due for supplemental admin wage claim distribution | 6950-730 | | 211.34 | 463.42 |
| 09/15/11 | | NYS Tax Department | supplemental admin wage claim distribution NYS withholding | 6950-730 | | 17,453.93 | -16,990.51 |
| 09/16/11 | 10357 | NYS Tax Department | State Withholding NYS-1-MN 3rd Qtr 2011 #4974859-4 Voided: check issued on 09/12/11 | 6950-730 | | -17,453.93 | 463.42 |
| 10/06/11 | 10353 | Adrian Smith | Payment pursuant to court order on supplemental interim distribution Stopped: check issued on 09/12/11 | 6950-720 | | -11,741.67 | 12,205.09 |
| 10/06/11 | 10358 | Adrian Smith | REISSUE CHECK SENT TO WRONG ADDRESS ON CLAIM 978-2 | 6950-720 | | 11,741.67 | 463.42 |
| 10/18/11 | 10359 | Adeline Healy | Net payment amount on claim 1010 | 6950-720 | | 20.43 | 442.99 |
| 10/19/11 | | NYS Tax Department | Q3 2011 FUTA Taxes due | 6950-730 | | 2,027.49 | -1,584.50 |
| 10/19/11 | | Federal Withholding and FICA wh and er match | For Distribution to Adeline | 6950-730 | | 12.16 | -1,596.66 |
| 10/26/11 | | From Account #*********4219 | Transfer funds to cover checks written | 9999-000 | 20,000.00 | | 18,403.34 |
| 10/26/11 | | NYS Tax Department | for State Withholdin gon Adeline check | 6950-730 | | 1.59 | 18,401.75 |
| 10/27/11 | 10360 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/27/2011 FOR CASE #04-14151, Bond #016027599 | 2300-000 | | 585.91 | 17,815.84 |
| 10/28/11 | 10361 | Brookline Transportation Co., Inc. | September, October, Novemeber 2011 | 2410-000 | | 5,431.47 | 12,384.37 |
| 10/28/11 | 10362 | Iron Mountain | thru 10/31/2011 | 2410-000 | | 162.12 | 12,222.25 |
| 12/19/11 | 10363 | Thomas O'Brien | Payment on administrative wage claim #975 - net taxes and withholding | 6950-720 | | 1,750.43 | 10,471.82 |
| 12/22/11 | | Internal Revenue Service | 941 payroll taxes for quarter ended 12/2011 | 2690-730 | | 966.71 | 9,505.11 |
| 12/27/11 | | Internal Revenue Service | FUTA tax Payment 2011 | 2690-730 | | 548.11 | 8,957.00 |
| 12/28/11 | 10364 | Brookline Transportation Co., Inc. | December 2011, Jan/Feb 2012 storage fees | 2410-000 | | 5,431.47 | 3,525.53 |
| 01/25/12 | 10365 | State of NH - UC | state unemployment taxes due as a result of 4th quarter payroll distributions for 2011 | 2690-730 | | 93.39 | 3,432.14 |

Subtotals : $20,000.00   $179,657.13

{} Asset reference(s)

Printed: 02/28/2017 01:26 PM   V.13.30

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****42-68 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/12 | | Internal Revenue Service | 2011 FUTA taxes paid on admin wage claims paid | 2690-730 | | 15.33 | 3,416.81 |
| 02/24/12 | | INTERNAL REVENUE SERVICE | 940 TAXES DUE ON JOHN INGRAHAM DISTRIBUTION | 2690-730 | | 7.20 | 3,409.61 |
| 02/27/12 | | INTERNAL REVENUE SERVICE | Employer/Employee 941 taxes paid on ingraham distribution | 2690-730 | | 459.60 | 2,950.01 |
| 03/19/12 | | From Account #*********4219 | Transfer to account for payment of FICA/FUTA taxes on 3/19/2012 distribution | 9999-000 | 12,000.00 | | 14,950.01 |
| 03/19/12 | 10366 | Robert Michaels | per Court order date 2/15/2012 allowing in part claim #916 | 6950-720 | | 6,340.95 | 8,609.06 |
| 03/19/12 | 10367 | Robert Michaels | per Court order dated 2/15/2012 allowing in part claim 916 | 6990-000 | | 2,300.00 | 6,309.06 |
| 03/19/12 | 10368 | Agtuca, Philip | per order authorizing first payment of admin wage claims | 6950-720 | | 552.31 | 5,756.75 |
| 03/22/12 | | Internal Revenue Service | Payment of Payroll Taxes | 2690-730 | | 4,121.97 | 1,634.78 |
| 03/22/12 | | INTERNAL REVENUE SERVICE | Taxes on Post petition wage payments | 2690-730 | | 47.17 | 1,587.61 |
| 04/25/12 | | New York State | NYS TAX & FINAN1658538475 WT PYMT | 2690-730 | | 45.71 | 1,541.90 |
| 04/25/12 | | State of Connecticut | CONNECTICUT DOL2066000798CT UI TAX | 2690-720 | | 415.80 | 1,126.10 |
| 05/11/12 | | State of Connecticut | CT DOR PAYMENT T011000075BUS DIRPAY | 2690-720 | | 556.00 | 570.10 |
| 08/24/12 | | State of New York - Department of Taxation and Finance | Due to amended return filed by Verdolino & Lowey, PC for tax period end date 01/24/2011. | 6950-730 | | -2,533.29 | 3,103.39 |
| 10/04/12 | 10369 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/04/2012 FOR CASE #04-14151, Bond #016027599 | 2300-000 | | 465.28 | 2,638.11 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001049005088 20121220 | 9999-000 | | 2,638.11 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 3,598,064.78 | 3,598,064.78 | $0.00 |
| Less: Bank Transfers | | 3,598,064.78 | 2,638.11 | |
| **Subtotal** | | 0.00 | 3,595,426.67 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$3,595,426.67** | |

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******42-20 - Trustee Investment Acct |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | 9999-000 | 114,068.61 | | 114,068.61 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 3.75 | | 114,072.36 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 14.06 | | 114,086.42 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 14.54 | | 114,100.96 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 14.05 | | 114,115.01 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 14.54 | | 114,129.55 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 14.54 | | 114,144.09 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.81 | | 114,146.90 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.90 | | 114,149.80 |
| 11/03/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0000% | 1270-000 | 0.18 | | 114,149.98 |
| 11/03/10 | | To Account #*********4265 | Close TIA via TIA Rollover | 9999-000 | | 114,149.98 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 114,149.98 | 114,149.98 | $0.00 |
| Less: Bank Transfers | | 114,068.61 | 114,149.98 | |
| **Subtotal** | | **81.37** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$81.37** | **$0.00** | |

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****42-21 - Trustee Investment Acct |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | 9999-000 | 2,213,592.64 | | 2,213,592.64 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 283.81 | | 2,213,876.45 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 338.48 | | 2,214,214.93 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 327.62 | | 2,214,542.55 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 338.58 | | 2,214,881.13 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | 338.62 | | 2,215,219.75 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 127.45 | | 2,215,347.20 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 131.71 | | 2,215,478.91 |
| 11/03/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0000% | 1270-000 | 8.49 | | 2,215,487.40 |
| 11/03/10 | | To Account #*********4265 | Close TIA via TIA Rollover | 9999-000 | | 2,215,487.40 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 2,215,487.40 | 2,215,487.40 | $0.00 |
| Less: Bank Transfers | 2,213,592.64 | 2,215,487.40 | |
| Subtotal | 1,894.76 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,894.76 | $0.00 | |

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) | | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | The Bank of New York Mellon | | |
| | AUTO IMAGE ID, INC. | | Account: | ****-*****42-19 - Checking Account | | |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $13,100,000.00  (per case limit) | | |
| Period Ending: | 02/28/17 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | Wire in from JPMorgan Chase Bank, N.A. account *******4268 | 9999-000 | 1,961,084.74 | | 1,961,084.74 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 232.11 | | 1,961,316.85 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 299.87 | | 1,961,616.72 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 290.20 | | 1,961,906.92 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 299.97 | | 1,962,206.89 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 299.95 | | 1,962,506.84 |
| 09/02/10 | | To Account #*********4268 | Adjust Principal via TIA Rollover | 9999-000 | | 30,000.00 | 1,932,506.84 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 111.22 | | 1,932,618.06 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 114.87 | | 1,932,732.93 |
| 11/03/10 | | To Account #*********4265 | Adjust Principal via TIA Rollover | 9999-000 | | 732,732.93 | 1,200,000.00 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 71.84 | | 1,200,071.84 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 71.32 | | 1,200,143.16 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 39.09 | | 1,200,182.25 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 32.23 | | 1,200,214.48 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 64.42 | | 1,200,278.90 |
| 03/01/11 | | To Account #*********4265 | Adjust Principal via TIA Rollover | 9999-000 | | 200,278.90 | 1,000,000.00 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 17.24 | | 1,000,017.24 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 7.67 | | 1,000,024.91 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 34.50 | | 1,000,059.41 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 57.52 | | 1,000,116.93 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 59.44 | | 1,000,176.37 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.91 | | 1,000,184.28 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.47 | | 1,000,192.75 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.47 | | 1,000,201.22 |
| 09/01/11 | | From Account #*********4265 | consolidation of accounts | 9999-000 | 101,012.22 | | 1,101,213.44 |
| 09/12/11 | | To Account #*********4268 | transfer to checking for supplemental distribution to administrative wage claim holders | 9999-000 | | 348,000.00 | 753,213.44 |
| 09/12/11 | | To Account #*********4268 | additional funds necessary for supplemental interim distribution | 9999-000 | | 10,500.00 | 742,713.44 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.15 | | 742,720.59 |
| 10/26/11 | | To Account #*********4268 | Transfer funds to cover checks written | 9999-000 | | 20,000.00 | 722,720.59 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.25 | | 722,726.84 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.92 | | 722,732.76 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.12 | | 722,738.88 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.12 | | 722,745.00 |

Subtotals: $2,064,256.83  $1,341,511.83

{} Asset reference(s)

Printed: 02/28/2017 01:26 PM   V.13.30

Exhibit 9

## Form 2

Page: 49

### Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 04-14151-JMD | | **Trustee:** | Steven M. Notinger (490050) |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | | **Bank Name:** | The Bank of New York Mellon |
| | AUTO IMAGE ID, INC. | | **Account:** | ****-******42-19 - Checking Account |
| **Taxpayer ID #:** | **-***0145 | | **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Period Ending:** | 02/28/17 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/12 | 10101 | California Employment Development Department | 2011 - Acct #010-3744-9 - 1st Quarter payroll taxes due as a result of Admin Wage Claim Payment | 2690-730 | | 29.25 | 722,715.75 |
| 02/23/12 | 10102 | California Employment Development Department | 2011 - Acct #010-3744-9 - 3rd Quarter payroll taxes due as a result of Admin Wage Claim Payment | 2690-730 | | 2,796.74 | 719,919.01 |
| 02/24/12 | 10103 | John Ingraham | Payment of Claim #962 | 6950-720 | | 832.20 | 719,086.81 |
| 03/19/12 | | To Account #*********4268 | Transfer to account for payment of FICA/FUTA taxes on 3/19/2012 distribution | 9999-000 | | 12,000.00 | 707,086.81 |
| 04/10/12 | 10104 | CA Employment Development Department | 3rd Qtr 2011; Acct ID 010-3744-9 - Robotic Vision Systems, Inc. | 2690-730 | | 1,285.04 | 705,801.77 |
| 04/20/12 | {120} | State of New York | 2011 Tax Refund | 1224-000 | 16.04 | | 705,817.81 |
| 04/30/12 | 10105 | Verdolino & Lowey, P.C. | reimburse advance of NH SUTA tax payment - Q1 2012 | 2690-730 | | 44.40 | 705,773.41 |
| 04/30/12 | 10106 | Brookline Transportation Co., Inc. | March, April, May 2012 storage fees | 2410-000 | | 5,431.47 | 700,341.94 |
| 07/03/12 | 10107 | Iron Mountain | Storage through August, 2012 | 2410-000 | | 1,296.96 | 699,044.98 |
| 07/03/12 | 10108 | Iron Mountain | Storage fees - July and August 2012 Stopped on 04/17/13 | 2410-000 | | 3,620.98 | 695,424.00 |
| 07/24/12 | 10109 | Parker Brown & Macaulay, P.C. | per Court order approving final fees dated 4/18/2012 | 3210-000 | | 18,778.00 | 676,646.00 |
| 08/22/12 | 10110 | Iron Mountain | Monthly storage expense | 2410-000 | | 648.56 | 675,997.44 |
| 09/26/12 | 10111 | Brookline Transportation Co., Inc. | June - September 2012 | 2410-000 | | 7,240.00 | 668,757.44 |
| 10/29/12 | 10112 | Brookline Transportation Co., Inc. | October/November 2012 storage | 2410-000 | | 3,620.98 | 665,136.46 |
| 12/11/12 | 10113 | Craig and Macauly, as attorneys for Pasquale Costa | Settlement Payment - Adv. Pro 06-1423 | 4210-000 | | 50,000.00 | 615,136.46 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001049005088 20121220 | 9999-000 | | 615,136.46 | 0.00 |
| 04/17/13 | 10108 | Iron Mountain | Storage fees - July and August 2012 Stopped: check issued on 07/03/12 | 2410-000 | | -3,620.98 | 3,620.98 |
| 04/18/13 | | TRANSFER TO 0001049005088 20130418 | TRANSFER TO 0001049005088 20130418 | 9999-000 | | ! 3,620.98 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | **2,064,272.87** | **2,064,272.87** | **$0.00** |
| | Less: Bank Transfers | | 2,062,096.96 | 1,972,269.27 | |
| | **Subtotal** | | **2,175.91** | **92,003.60** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$2,175.91** | **$92,003.60** | |

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | Rabobank, N.A. |
| | AUTO IMAGE ID, INC. | | Account: | *****0466 - Checking Account |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 615,136.46 | | 615,136.46 |
| 01/24/13 | | Internal Revenue Service | Refund Overpayment taxes | 2690-730 | | 47.17 | 615,089.29 |
| 01/29/13 | 20114 | Brookline Transportation Co., Inc. | December 2011, January/February 2013 | 2410-000 | | 5,431.47 | 609,657.82 |
| 04/19/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 3,620.98 | | 613,278.80 |
| 04/30/13 | 20115 | Brookline Transportation Co., Inc. | March-May 2013 storage | 2410-000 | | 5,431.47 | 607,847.33 |
| 07/16/13 | 20116 | Brookline Transportation Co., Inc. | June-August 2013 storage | 2410-000 | | 5,431.47 | 602,415.86 |
| 01/08/14 | 20117 | Brookline Transportation Co., Inc. | storage through January 2013 | 2420-000 | | 10,862.94 | 591,552.92 |
| 01/08/14 | 20118 | Iron Mountain | October 2012-November 2013 storage fees | 2420-000 | | 2,025.52 | 589,527.40 |
| 01/29/14 | 20119 | Brookline Transportation Co., Inc. | February 2014 storage | 2410-000 | | 1,810.49 | 587,716.91 |
| 02/18/14 | 20120 | Donchess & Notinger, P.C. | per Court order allowed fees and expenses dated 2/18/2014 | | | 50,951.63 | 536,765.28 |
| | | | Per Court Order dated          50,736.40<br>2/18/2014 (doc 2405) | 3110-000 | | | 536,765.28 |
| | | | Per Court Order dated          215.23<br>2/18/2014 (doc 2405) | 3120-000 | | | 536,765.28 |
| 02/28/14 | 20121 | Brookline Transportation Co., Inc. | March 2014 Storage | 2410-000 | | 1,810.49 | 534,954.79 |
| 05/08/14 | 20122 | Brookline Transportation Co., Inc. | April 2014 and pro-rated May 2014 (through May 16th) | 2410-000 | | 2,744.94 | 532,209.85 |
| 05/30/14 | 20123 | Brookline Transportation Co., Inc. | Per Court Order dated 5/23/2014 (Doc 2496) | 2410-000 | | 8,027.00 | 524,182.85 |
| | | | Per Court order dated          500.00<br>5/23/2014 | 2420-000 | | | 524,182.85 |
| | | | For destruction of          7,527.00<br>remaining property or<br>records per Court Order<br>dated 5/23/2014 | 2420-000 | | | 524,182.85 |
| 06/12/14 | 20124 | IRON MOUNTAIN | Final Storage Fees and destruction costs per Court Order (Doc. 2501) dated 06/09/14 | 2420-000 | | 2,486.87 | 521,695.98 |
| 06/12/14 | 20125 | Verdolino & Lowey | Final Storage Fees and destruction costs per Court Order (Doc. 2501) dated 06/09/14 | 2420-000 | | 4,500.00 | 517,195.98 |
| 08/04/14 | {123} | Censis Technologies, Inc. | Dividend on 27,000 shares of Censis Stock. | 1223-000 | 1,420.68 | | 518,616.66 |
| 08/29/14 | {124} | KeyBank | Sale of Censic Tech Stock. | 1223-000 | 54,465.22 | | 573,081.88 |
| 02/06/15 | 20126 | City of Belfast Maine | Shipmasters Lots 33D $2926.24 & 6 $2,285.41 2012 taxes pursuant to Order  2423 on 2/5/15 Voided on 02/06/15 | 2820-000 | | 5,211.65 | 567,870.23 |
| 02/06/15 | 20126 | City of Belfast Maine | Shipmasters Lots 33D $2926.24 & 6 $2,285.41 2012 taxes pursuant to Order  2423 on 2/5/15 | 2820-000 | | -5,211.65 | 573,081.88 |

| | | | | Subtotals : | $674,643.34 | $101,561.46 | |

{} Asset reference(s)

Printed: 02/28/2017 01:26 PM     V.13.30

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-14151-JMD | | | Trustee: | Steven M. Notinger (490050) | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | | Bank Name: | Rabobank, N.A. | |
| | AUTO IMAGE ID, INC. | | | Account: | ******0466 - Checking Account | |
| Taxpayer ID #: | **-***0145 | | | Blanket Bond: | $13,100,000.00  (per case limit) | |
| Period Ending: | 02/28/17 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 02/06/15 | | | | |
| 03/03/15 | {123} | CTI HOLDING COMPANY/KEY GR LAKES CLEVE | Dividend on 27,000 shares of Censis Stock. | 1223-000 | 569.00 | | 573,650.88 |
| 04/02/15 | {123} | CTI HOLDING COMPANY / KEY GR LAKES CLEVE | Dividend on 27,000 shares of Censis Stock. | 1223-000 | 569.00 | | 574,219.88 |
| 04/02/15 | {123} | CTI HOLDING COMPANY / KEY GR LAKES CLEVE | Reversed Deposit Adj. 2  Dividend on 27,000 shares of Censis Stock. | 1223-000 | -569.00 | | 573,650.88 |
| 11/04/15 | {123} | Censis Technologies, Inc. | Final Dividend on 27,000 shares of Censis Stock. | 1223-000 | 3,349.34 | | 577,000.22 |
| 12/15/15 | 20127 | Donchess & Notinger, P.C. | Final Fees Pursuant to Order (Doc. 2560) on 12/15/15 | 3110-000 | | 38,859.85 | 538,140.37 |
| 12/15/15 | 20128 | Donchess & Notinger, P.C. | Final Expenses Pursuant to Order (Doc. 2560) on 12/15/15 | 3120-000 | | 26.52 | 538,113.85 |
| 02/11/16 | | From Account #******0467 | TRANSFER FUNDS | 9999-000 | 1,721.42 | | 539,835.27 |
| 02/11/16 | 20129 | Verdolino & Lowey, P.C. | Dividend paid 100.00% on $232,159.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 29,069.00 | 510,766.27 |
| 02/11/16 | 20130 | Verdolino & Lowey, P.C. | Dividend paid 100.00% on $84,214.82, Accountant for Trustee Expenses (Trustee Firm);  Reference: | 3320-000 | | 40,508.45 | 470,257.82 |
| 02/11/16 | 20131 | Cleveland, Waters and Bass, PA | Dividend paid 100.00% on $41,793.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 41,793.50 | 428,464.32 |
| 02/11/16 | 20132 | NOTINGER LAW, PLLC | Dividend paid 100.00% on $10,354.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 10,354.00 | 418,110.32 |
| 02/11/16 | 20133 | NOTINGER LAW , PLLC | Dividend paid 100.00% on $128.98, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 128.98 | 417,981.34 |
| 02/11/16 | 20134 | Blue Cross/Blue Shield | Dividend paid 100.00% on $4,894.44, Insurance;  Reference: | 2420-750 | | 4,894.44 | 413,086.90 |
| 02/11/16 | 20135 | State of NY - Dept of Tax & Finance | Dividend paid 100.00% on $37.76, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid);  Reference: | 2690-000 | | 37.76 | 413,049.14 |
| 02/11/16 | 20136 | Diane E. Sarantopoulos | Dividend paid 100.00% on $1,111.55, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: Voided on 04/13/16 | 6950-720 | | 1,111.55 | 411,937.59 |
| 02/11/16 | 20137 | Pitney Bowes Credit Corporation | Dividend paid 100.00% on $238.72, Other | 6950-000 | | 238.72 | 411,698.87 |
| | | | Subtotals : | | $5,639.76 | $167,022.77 | |

{} Asset reference(s)

Printed: 02/28/2017 01:26 PM    V.13.30

Exhibit 9

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0466 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | | | | |
| 02/11/16 | 20138 | Jay Principe | Dividend paid 100.00% on $1,260.87, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,260.87 | 410,438.00 |
| 02/11/16 | 20139 | Office of United States Trustee | Dividend paid 100.00% on $10,250.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 10,250.00 | 400,188.00 |
| 02/11/16 | 20140 | MILLIMAN INC | Dividend paid 100.00% on $7,200.00, Trade Debt (Chapter 11);  Reference:<br>Voided on 02/18/16 | 6910-000 | | 7,200.00 | 392,988.00 |
| 02/11/16 | 20141 | State of Connecticut | Dividend paid 100.00% on $650.00, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 400.00 | 392,588.00 |
| 02/11/16 | 20142 | R. R. Donnelley | Dividend paid 100.00% on $1,646.00, Trade Debt (Chapter 11);  Reference:<br>Voided on 07/21/16 | 6910-000 | | 1,646.00 | 390,942.00 |
| 02/11/16 | 20143 | Yebba, Debra E | Dividend paid 100.00% on $68.16, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 68.16 | 390,873.84 |
| 02/11/16 | 20144 | JOSEPH KELLER | Dividend paid 100.00% on $2,618.87, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 2,618.87 | 388,254.97 |
| 02/11/16 | 20145 | Jennison, Patricia | Dividend paid 100.00% on $432.72, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 432.72 | 387,822.25 |
| 02/11/16 | 20146 | Casey & Hayes Storage, Inc. | Dividend paid 100.00% on $2,052.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 2,052.00 | 385,770.25 |
| 02/11/16 | 20147 | Justo Antelo | Dividend paid 100.00% on $719.52, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 719.52 | 385,050.73 |
| 02/11/16 | 20148 | Derek Lavalley | Dividend paid 100.00% on $147.85, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 147.85 | 384,902.88 |
| 02/11/16 | 20149 | DONALD MOSER | Dividend paid 100.00% on $9,423.71, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 9,423.71 | 375,479.17 |
| 02/11/16 | 20150 | Rosa Mangana fka Rosa Vazquez | Dividend paid 100.00% on $254.38, | 6950-720 | | 254.38 | 375,224.79 |

| | Subtotals : | $0.00 | $36,474.08 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14151-JMD |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| Taxpayer ID #: | **-***0145 |
| Period Ending: | 02/28/17 |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0466 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | | | | |
| 02/11/16 | 20151 | 941 TAX | Dividend paid 100.00% on $7,638.62, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided on 02/18/16 | 6950-730 | | 7,638.62 | 367,586.17 |
| 02/11/16 | 20152 | CA SUTA | Dividend paid 100.00% on $9.31, Taxes on Administrative Post-Petition Wages  (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided on 02/18/16 | 6950-730 | | 9.31 | 367,576.86 |
| 02/11/16 | 20153 | California Tax Department | Dividend paid 100.00% on $13.30, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: 2015 DISTRIBUTION<br>Voided on 02/18/16 | 6950-720 | | 13.30 | 367,563.56 |
| 02/11/16 | 20154 | Form 940 Taxes Due on 2015 Distribution | Dividend paid 100.00% on $1,204.76, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided on 02/18/16 | 6950-730 | | 1,204.76 | 366,358.80 |
| 02/11/16 | 20155 | MA SUTA | Dividend paid 100.00% on $208.91, Taxes on Administrative Post-Petition Wages  (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided on 02/18/16 | 6950-730 | | 208.91 | 366,149.89 |
| 02/11/16 | 20156 | Massachusetts Tax Department | Dividend paid 100.00% on $542.35, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: 2015 DISTRIBUTION<br>Voided on 02/18/16 | 6950-720 | | 542.35 | 365,607.54 |
| 02/11/16 | 20157 | NH SUTA | Dividend paid 100.00% on $993.88, Taxes on Administrative Post-Petition Wages  (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided on 02/18/16 | 6950-730 | | 993.88 | 364,613.66 |
| 02/11/16 | 20158 | NYS Tax Department | Dividend paid 100.00% on $2,178.68, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: 2015 | 6950-730 | | 2,178.68 | 362,434.98 |

| | | | |
|---|---|---|---|
| | Subtotals : | $0.00 | $12,789.81 |

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | | Trustee: | Steven M. Notinger (490050) |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | Bank Name: | Rabobank, N.A. |
| | AUTO IMAGE ID, INC. | | Account: | *****0466 - Checking Account |
| Taxpayer ID #: | **-***0145 | | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DISTRIBUTION<br>Voided on 02/18/16 | | | | |
| 02/11/16 | 20159 | New York Tax Department | Dividend paid 100.00% on $2,723.35, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: 2015 DISTRIBUTION<br>Voided on 02/18/16 | 6950-720 | | 2,723.35 | 359,711.63 |
| 02/11/16 | 20160 | 941 TAX | Dividend paid 100.00% on $32,598.01, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided on 02/18/16 | 6950-730 | | 32,598.01 | 327,113.62 |
| 02/11/16 | 20161 | ANGLO-FRENCH TRAVEL PTE LTD | Dividend paid 100.00% on $5,356.89; Claim# 461; Filed: $5,356.89; Reference:<br>Stopped on 05/19/16 | 5200-000 | | 5,356.89 | 321,756.73 |
| 02/11/16 | 20162 | James L. Havener | Dividend paid 100.00% on $3,070.74; Claim# 95P; Filed: $4,925.00; Reference: | 5300-000 | | 3,070.74 | 318,685.99 |
| 02/11/16 | 20163 | MERTYS L. TREADWELL | Dividend paid 100.00% on $124.70; Claim# 115; Filed: $200.00; Reference: | 5300-000 | | 124.70 | 318,561.29 |
| 02/11/16 | 20164 | Angela M. Kerman | Dividend paid 100.00% on $1,994.24; Claim# 307; Filed: $3,198.47; Reference: | 5300-000 | | 1,994.24 | 316,567.05 |
| 02/11/16 | 20165 | JOANNE CAMERON | Dividend paid 100.00% on $1,184.65; Claim# 308; Filed: $1,900.00; Reference: | 5300-000 | | 1,184.65 | 315,382.40 |
| 02/11/16 | 20166 | O'BRIEN, THOMAS | Dividend paid 100.00% on $582.28; Claim# 352; Filed: $933.90; Reference:<br>Voided on 05/19/16 | 5300-000 | | 582.28 | 314,800.12 |
| 02/11/16 | 20167 | Rideout, David | Dividend paid 100.00% on $3,070.74; Claim# 361; Filed: $4,925.00; Reference: | 5300-000 | | 3,070.74 | 311,729.38 |
| 02/11/16 | 20168 | Lombardi, Diane | Dividend paid 100.00% on $197.41; Claim# 381; Filed: $316.62; Reference:<br>Stopped on 12/28/16 | 5300-001 | | 197.41 | 311,531.97 |
| 02/11/16 | 20169 | Rock, Ulric | Dividend paid 100.00% on $1,132.56; Claim# 389; Filed: $1,816.45; Reference: | 5300-000 | | 1,132.56 | 310,399.41 |
| 02/11/16 | 20170 | Flora, James | Dividend paid 100.00% on $3,070.74; Claim# 395; Filed: $4,925.00; Reference:<br>Voided on 05/19/16 | 5300-000 | | 3,070.74 | 307,328.67 |
| 02/11/16 | 20171 | Christine Baker | Dividend paid 100.00% on $154.58; Claim# 400; Filed: $247.92; Reference: | 5300-000 | | 154.58 | 307,174.09 |
| 02/11/16 | 20172 | Coda, Amy | Dividend paid 100.00% on $686.74; Claim# | 5300-000 | | 686.74 | 306,487.35 |

Subtotals:  $0.00  $55,947.63

Exhibit 9

## Form 2

Page: 55

### Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | Bank Name: | Rabobank, N.A. |
| | AUTO IMAGE ID, INC. | Account: | ******0466 - Checking Account |
| Taxpayer ID #: | **-***0145 | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 402P; Filed: $1,101.43; Reference: | | | | |
| 02/11/16 | 20173 | PETER DENNINGER | Dividend paid 100.00% on $1,003.69; Claim#<br>415; Filed: $1,609.78; Reference: | 5300-000 | | 1,003.69 | 305,483.66 |
| 02/11/16 | 20174 | Seymour, Glenda D | Dividend paid 100.00% on $12.96; Claim#<br>422; Filed: $14.03; Reference: | 5300-000 | | 12.96 | 305,470.70 |
| 02/11/16 | 20175 | Molinaro, Gregory | Dividend paid 100.00% on $1,104.16; Claim#<br>425; Filed: $1,639.45; Reference: | 5300-000 | | 1,104.16 | 304,366.54 |
| 02/11/16 | 20176 | McCracken, William T | Dividend paid 100.00% on $3,316.99; Claim#<br>427; Filed: $4,925.00; Reference: | 5300-000 | | 3,316.99 | 301,049.55 |
| 02/11/16 | 20177 | DAVID RAMOS | Dividend paid 100.00% on $3,070.74; Claim#<br>432; Filed: $4,925.00; Reference:<br>Voided on 12/28/16 | 5300-001 | | 3,070.74 | 297,978.81 |
| 02/11/16 | 20178 | IRENE LEDOUX | Dividend paid 100.00% on $417.83; Claim#<br>438; Filed: $620.39; Reference:<br>Stopped on 12/28/16 | 5300-001 | | 417.83 | 297,560.98 |
| 02/11/16 | 20179 | Fagiolino, Vito | Dividend paid 100.00% on $553.85; Claim#<br>439; Filed: $888.31; Reference: | 5300-000 | | 553.85 | 297,007.13 |
| 02/11/16 | 20180 | Cannava, Sheila A. | Dividend paid 100.00% on $336.75; Claim#<br>452; Filed: $500.00; Reference: | 5300-000 | | 336.75 | 296,670.38 |
| 02/11/16 | 20181 | JOSEPH KELLER | Dividend paid 100.00% on $778.12; Claim#<br>457; Filed: $1,248.00; Reference: | 5300-000 | | 778.12 | 295,892.26 |
| 02/11/16 | 20182 | ROBERT MUSANO | Dividend paid 100.00% on $1,077.37; Claim#<br>460; Filed: $1,727.93; Reference: | 5300-000 | | 1,077.37 | 294,814.89 |
| 02/11/16 | 20183 | JOSEPH ADDONISIO | Dividend paid 100.00% on $3,070.74; Claim#<br>463; Filed: $4,925.00; Reference: | 5300-000 | | 3,070.74 | 291,744.15 |
| 02/11/16 | 20184 | Gooding, William | Dividend paid 100.00% on $1,223.36; Claim#<br>494; Filed: $1,962.10; Reference: | 5300-000 | | 1,223.36 | 290,520.79 |
| 02/11/16 | 20185 | Devine, Myra J | Dividend paid 100.00% on $130.67; Claim#<br>538; Filed: $194.01; Reference: | 5300-000 | | 130.67 | 290,390.12 |
| 02/11/16 | 20186 | Kim, Jin-Chul | Dividend paid 100.00% on $1,432.10; Claim#<br>573; Filed: $2,296.87; Reference: | 5300-000 | | 1,432.10 | 288,958.02 |
| 02/11/16 | 20187 | Le, Son | Dividend paid 100.00% on $3,363.82; Claim#<br>580; Filed: $5,395.05; Reference: | 5300-000 | | 3,363.82 | 285,594.20 |
| 02/11/16 | 20188 | THOMAS SMITH | Dividend paid 100.00% on $3,070.74; Claim#<br>599; Filed: $4,925.00; Reference:<br>Voided on 12/28/16 | 5300-001 | | 3,070.74 | 282,523.46 |
| 02/11/16 | 20189 | DAVID BRIAN JENNINGS | Dividend paid 100.00% on $600.36; Claim#<br>817; Filed: $891.41; Reference:<br>Voided on 12/28/16 | 5300-001 | | 600.36 | 281,923.10 |

| | | | Subtotals : | | $0.00 | $24,564.25 | |

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-14151-JMD | | | Trustee: | Steven M. Notinger (490050) | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | | Bank Name: | Rabobank, N.A. | |
| | AUTO IMAGE ID, INC. | | | Account: | ******0466 - Checking Account | |
| Taxpayer ID #: | **-***0145 | | | Blanket Bond: | $13,100,000.00  (per case limit) | |
| Period Ending: | 02/28/17 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/11/16 | 20190 | ROLAND LEBLANC | Dividend paid 100.00% on $556.93; Claim# 864; Filed: $826.92; Reference: | 5300-000 | | 556.93 | 281,366.17 |
| 02/11/16 | 20191 | Christopher Savina | Dividend paid 100.00% on $387.75; Claim# 869; Filed: $575.73; Reference: | 5300-000 | | 387.75 | 280,978.42 |
| 02/11/16 | 20192 | Brothwell, Philip | Dividend paid 100.00% on $960.03; Claim# 879B; Filed: $1,425.44; Reference: | 5300-000 | | 960.03 | 280,018.39 |
| 02/11/16 | 20193 | Ganz, Richard C | Dividend paid 100.00% on $165.84; Claim# 908P; Filed: $265.99; Reference: | 5300-000 | | 165.84 | 279,852.55 |
| 02/11/16 | 20194 | JAMES A. VAHEY | Dividend paid 100.00% on $5,402.56; Claim# 934; Filed: $8,664.90; Reference: | 5300-000 | | 5,402.56 | 274,449.99 |
| 02/11/16 | 20195 | Joseph Haskell | Dividend paid 100.00% on $630.04; Claim# 965; Filed: $935.47; Reference:<br>Stopped on 12/28/16 | 5300-001 | | 630.04 | 273,819.95 |
| 02/11/16 | 20196 | Pension Benefit Guaranty Corporation | Dividend paid 100.00% on $183,000.00; Claim# 554A; Filed: $183,000.00; Reference: | 5400-000 | | 183,000.00 | 90,819.95 |
| 02/11/16 | 20197 | NEW BERLIN CITY OF | Dividend paid  28.31% on $17,815.92; Claim# 424; Filed: $17,815.92; Reference: | 5800-000 | | 5,043.85 | 85,776.10 |
| 02/11/16 | 20198 | City of New Berlin | Dividend paid  28.31% on $3,584.44; Claim# 644; Filed: $3,584.44; Reference:<br>Voided on 05/19/16 | 5800-000 | | 1,014.79 | 84,761.31 |
| 02/11/16 | 20199 | Commonwealth of Massachusetts | Dividend paid  28.31% on $44,389.82; Claim# 657; Filed: $44,389.82; Reference: | 5800-000 | | 12,567.17 | 72,194.14 |
| 02/11/16 | 20200 | New York State Department of Taxation and Finance | Dividend paid  28.31% on $15,381.89; Claim# 849; Filed: $15,381.89; Reference: | 5800-000 | | 4,354.76 | 67,839.38 |
| 02/11/16 | 20201 | State of NH Dept. of Revenue | Dividend paid  28.31% on $8,309.32; Claim# 850 -3; Filed: $8,309.32; Reference: | 5800-000 | | 2,352.45 | 65,486.93 |
| 02/11/16 | 20202 | State of Connecticut | Dividend paid  28.31% on $250.00; Claim# 855; Filed: $250.00; Reference: | 5800-000 | | 70.78 | 65,416.15 |
| 02/11/16 | 20203 | Commonwealth of Pennsylvania | Dividend paid  28.31% on $10,547.00; Claim# 949P; Filed: $10,547.00; Reference: | 5800-000 | | 2,985.95 | 62,430.20 |
| 02/11/16 | 20204 | State of NY - Dept. of Labor | Dividend paid  28.31% on $5,274.79; Claim# 1031; Filed: $5,274.79; Reference: | 5800-000 | | 1,493.34 | 60,936.86 |
| 02/11/16 | 20205 | Steven M. Notinger | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 60,936.86 | 0.00 |
| | | | Dividend paid 100.00%          52,812.04 on $294,007.74;  Claim# ; Filed: $294,007.74 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%           8,124.82 | 2200-000 | | | 0.00 |

| | | Subtotals : | $0.00 | $281,923.10 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14151-JMD | |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| Taxpayer ID #: | **-***0145 | |
| Period Ending: | 02/28/17 | |

| | |
|---|---|
| Trustee: | Steven M. Notinger (490050) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******0466 - Checking Account |
| Blanket Bond: | $13,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $45,754.46;  Claim# ;<br>Filed: $45,754.46 | | | | |
| 02/18/16 | 20140 | MILLIMAN INC | Dividend paid 100.00% on $7,200.00, Trade Debt (Chapter 11);  Reference:<br>Voided: check issued on 02/11/16 | 6910-000 | | -7,200.00 | 7,200.00 |
| 02/18/16 | 20151 | 941 TAX | Dividend paid 100.00% on $7,638.62, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided: check issued on 02/11/16 | 6950-730 | | -7,638.62 | 14,838.62 |
| 02/18/16 | 20152 | CA SUTA | Dividend paid 100.00% on $9.31, Taxes on Administrative Post-Petition Wages  (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided: check issued on 02/11/16 | 6950-730 | | -9.31 | 14,847.93 |
| 02/18/16 | 20153 | California Tax Department | Dividend paid 100.00% on $13.30, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: 2015 DISTRIBUTION<br>Voided: check issued on 02/11/16 | 6950-720 | | -13.30 | 14,861.23 |
| 02/18/16 | 20154 | Form 940 Taxes Due on 2015 Distribution | Dividend paid 100.00% on $1,204.76, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided: check issued on 02/11/16 | 6950-730 | | -1,204.76 | 16,065.99 |
| 02/18/16 | 20155 | MA SUTA | Dividend paid 100.00% on $208.91, Taxes on Administrative Post-Petition Wages  (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided: check issued on 02/11/16 | 6950-730 | | -208.91 | 16,274.90 |
| 02/18/16 | 20156 | Massachusetts Tax Department | Dividend paid 100.00% on $542.35, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: 2015 DISTRIBUTION<br>Voided: check issued on 02/11/16 | 6950-720 | | -542.35 | 16,817.25 |
| 02/18/16 | 20157 | NH SUTA | Dividend paid 100.00% on $993.88, Taxes on Administrative Post-Petition Wages  (employer payroll taxes);  Reference: 2015 DISTRIBUTION<br>Voided: check issued on 02/11/16 | 6950-730 | | -993.88 | 17,811.13 |

Subtotals :  $0.00  $-17,811.13

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14151-JMD |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. |
| | AUTO IMAGE ID, INC. |
| **Taxpayer ID #:** | **-***0145 |
| **Period Ending:** | 02/28/17 |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | *****0466 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/16 | 20158 | NYS Tax Department | Dividend paid 100.00% on $2,178.68, Taxes on Administrative Post-Petition Wages (employer payroll taxes); Reference: 2015 DISTRIBUTION<br>Voided: check issued on 02/11/16 | 6950-730 | | -2,178.68 | 19,989.81 |
| 02/18/16 | 20159 | New York Tax Department | Dividend paid 100.00% on $2,723.35, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: 2015 DISTRIBUTION<br>Voided: check issued on 02/11/16 | 6950-720 | | -2,723.35 | 22,713.16 |
| 02/18/16 | 20160 | 941 TAX | Dividend paid 100.00% on $32,598.01, Taxes on Administrative Post-Petition Wages (employer payroll taxes); Reference: 2015 DISTRIBUTION<br>Voided: check issued on 02/11/16 | 6950-730 | | -32,598.01 | 55,311.17 |
| 02/18/16 | 20206 | Verdolino & Lowey Client Disbursing | Employer, Employee and FUTA taxes to be paid electronically | 6950-730 | | 48,111.17 | 7,200.00 |
| 04/13/16 | 20136 | Diane E. Sarantopoulos | Dividend paid 100.00% on $1,111.55, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference:<br>Voided: check issued on 02/11/16 | 6950-720 | | -1,111.55 | 8,311.55 |
| 04/13/16 | 20207 | Diane E. Sarantopoulos | Dividend paid 100.00% on $1,111.55, Administrative Post-Petition Wages  (includes tax and other withholdings);  Reference: | 6950-720 | | 1,111.55 | 7,200.00 |
| 05/19/16 | 20161 | ANGLO-FRENCH TRAVEL PTE LTD | Dividend paid 100.00% on $5,356.89; Claim# 461; Filed: $5,356.89; Reference:<br>Stopped: check issued on 02/11/16 | 5200-000 | | -5,356.89 | 12,556.89 |
| 05/19/16 | 20166 | O'BRIEN, THOMAS | Dividend paid 100.00% on $582.28; Claim# 352; Filed: $933.90; Reference:<br>Voided: check issued on 02/11/16 | 5300-000 | | -582.28 | 13,139.17 |
| 05/19/16 | 20170 | Flora, James | Dividend paid 100.00% on $3,070.74; Claim# 395; Filed: $4,925.00; Reference:<br>Voided: check issued on 02/11/16 | 5300-000 | | -3,070.74 | 16,209.91 |
| 05/19/16 | 20198 | City of New Berlin | Dividend paid  28.31% on $3,584.44; Claim# 644; Filed: $3,584.44; Reference:<br>Voided: check issued on 02/11/16 | 5800-000 | | -1,014.79 | 17,224.70 |
| 05/19/16 | 20208 | City of New Berlin | Dividend paid  28.31% on $3,584.44; Claim# 644; Filed: $3,584.44; Reference:<br>Voided on 07/21/16 | 5800-000 | | 1,014.79 | 16,209.91 |
| 05/19/16 | 20209 | Flora, James | Dividend paid 100.00% on $3,070.74; Claim# | 5300-000 | | 3,070.74 | 13,139.17 |

Subtotals :    $0.00    $4,671.96

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | Trustee: | Steven M. Notinger (490050) |
|---|---|---|---|
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | Bank Name: | Rabobank, N.A. |
| | AUTO IMAGE ID, INC. | Account: | ******0466 - Checking Account |
| Taxpayer ID #: | **-***0145 | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 395; Filed: $4,925.00; Reference: | | | | |
| 05/19/16 | 20210 | ANGLO-FRENCH TRAVEL PTE LTD | Dividend paid 100.00% on $5,356.89; Claim# 461; Filed: $5,356.89; Reference: Voided on 12/28/16 | 5200-001 | | 5,356.89 | 7,782.28 |
| 05/19/16 | 20211 | O'BRIEN, THOMAS | Dividend paid 100.00% on $582.28; Claim# 352; Filed: $933.90; Reference: | 5300-000 | | 582.28 | 7,200.00 |
| 07/21/16 | 20142 | R. R. Donnelley | Dividend paid 100.00% on $1,646.00, Trade Debt (Chapter 11);  Reference: Voided on 02/11/16 | 6910-000 | | -1,646.00 | 8,846.00 |
| 07/21/16 | 20208 | City of New Berlin | Dividend paid  28.31% on $3,584.44; Claim# 644; Filed: $3,584.44; Reference: Voided: check issued on 05/19/16 | 5800-000 | | -1,014.79 | 9,860.79 |
| 07/21/16 | 20212 | City of New Berlin | Dividend paid  28.31% on $3,584.44; Claim# 644; Filed: $3,584.44; Reference: | 5800-000 | | 1,014.79 | 8,846.00 |
| 07/21/16 | 20213 | JM PARTNERS LLC | Dividend paid 100.00% on $7,200.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 7,200.00 | 1,646.00 |
| 07/21/16 | 20214 | R. R. Donnelley | Dividend paid 100.00% on $1,646.00, Trade Debt (Chapter 11);  Reference: Voided on 12/28/16 | 6910-001 | | 1,646.00 | 0.00 |
| 12/28/16 | 20168 | Lombardi, Diane | Dividend paid 100.00% on $197.41; Claim# 381; Filed: $316.62; Reference: Stopped: check issued on 02/11/16 | 5300-001 | | -197.41 | 197.41 |
| 12/28/16 | 20177 | DAVID RAMOS | Dividend paid 100.00% on $3,070.74; Claim# 432; Filed: $4,925.00; Reference: Voided: check issued on 02/11/16 | 5300-001 | | -3,070.74 | 3,268.15 |
| 12/28/16 | 20178 | IRENE LEDOUX | Dividend paid 100.00% on $417.83; Claim# 438; Filed: $620.39; Reference: Stopped: check issued on 02/11/16 | 5300-001 | | -417.83 | 3,685.98 |
| 12/28/16 | 20188 | THOMAS SMITH | Dividend paid 100.00% on $3,070.74; Claim# 599; Filed: $4,925.00; Reference: Voided: check issued on 02/11/16 | 5300-001 | | -3,070.74 | 6,756.72 |
| 12/28/16 | 20189 | DAVID BRIAN JENNINGS | Dividend paid 100.00% on $600.36; Claim# 817; Filed: $891.41; Reference: Voided: check issued on 02/11/16 | 5300-001 | | -600.36 | 7,357.08 |
| 12/28/16 | 20195 | Joseph Haskell | Dividend paid 100.00% on $630.04; Claim# 965; Filed: $935.47; Reference: Stopped: check issued on 02/11/16 | 5300-001 | | -630.04 | 7,987.12 |
| 12/28/16 | 20210 | ANGLO-FRENCH TRAVEL PTE LTD | Dividend paid 100.00% on $5,356.89; Claim# 461; Filed: $5,356.89; Reference: | 5200-001 | | -5,356.89 | 13,344.01 |

| | | Subtotals : | $0.00 | $-204.84 |
|---|---|---|---|---|

Exhibit 9

## Form 2

Page: 60

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14151-JMD | |
| **Case Name:** | ROBOTIC VISION SYSTEMS, INC. | |
| | AUTO IMAGE ID, INC. | |
| **Taxpayer ID #:** | **-***0145 | |
| **Period Ending:** | 02/28/17 | |

| | |
|---|---|
| **Trustee:** | Steven M. Notinger (490050) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******0466 - Checking Account |
| **Blanket Bond:** | $13,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 05/19/16 | | | | |
| 12/28/16 | 20214 | R. R. Donnelley | Dividend paid 100.00% on $1,646.00, Trade Debt (Chapter 11);  Reference:<br>Voided: check issued on 07/21/16 | 6910-001 | | -1,646.00 | 14,990.01 |
| 12/28/16 | 20215 | Clerk, United States Bankruptcy Court | Unclaimed Dividends | 8500-002 | | 14,990.01 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 680,283.10 | 680,283.10 | **$0.00** |
| Less: Bank Transfers | 620,478.86 | 0.00 | |
| **Subtotal** | **59,804.24** | 680,283.10 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$59,804.24** | **$680,283.10** | |

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| Case Number: | 04-14151-JMD | | | Trustee: | Steven M. Notinger (490050) |
| Case Name: | ROBOTIC VISION SYSTEMS, INC. | | | Bank Name: | Rabobank, N.A. |
| | AUTO IMAGE ID, INC. | | | Account: | *****0467 - Checking Account |
| Taxpayer ID #: | **-***0145 | | | Blanket Bond: | $13,100,000.00  (per case limit) |
| Period Ending: | 02/28/17 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 2,638.11 | | 2,638.11 |
| 09/06/13 | 20370 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/06/2013 FOR CASE #04-14151, 016027599 | 2300-000 | | 471.57 | 2,166.54 |
| 08/28/14 | 20371 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2014 FOR CASE #04-14151, Bond #016027599 | 2300-000 | | 445.12 | 1,721.42 |
| 02/11/16 | | To Account #*****0466 | TRANSFER FUNDS | 9999-000 | | 1,721.42 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 2,638.11 | 2,638.11 | $0.00 |
| Less: Bank Transfers | 2,638.11 | 1,721.42 | |
| Subtotal | 0.00 | 916.69 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $916.69 | |

| Net Receipts : | 11,169,125.53 |
| Less Other Noncompensable Items : | 2,158,857.57 |
| Net Estate : | $9,010,267.96 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****42-65 | 10,699,090.33 | 2,677,664.27 | 0.00 |
| MMA # ***-*****42-67 | 1,546.66 | 641,435.26 | 0.00 |
| Checking # ***-*****42-66 | 39,868.60 | 39,735.42 | 0.00 |
| Checking # ***-*****42-68 | 0.00 | 3,284,142.28 | 0.00 |
| TIA # ***-*****42-19 | 79,580.06 | 0.00 | 0.00 |
| Checking # ***-*****42-69 | 111,644.00 | 0.00 | 0.00 |
| Checking # ***-*****42-70 | 0.00 | 0.00 | 0.00 |
| TIA # ***-*****42-20 | 2,424.61 | 0.00 | 0.00 |
| TIA # ***-*****42-21 | 5,592.64 | 0.00 | 0.00 |
| MMA # ****-******42-65 | 165,422.35 | 157,518.24 | 0.00 |
| Checking # ****-******42-68 | 0.00 | 3,595,426.67 | 0.00 |
| TIA # ****-******42-20 | 81.37 | 0.00 | 0.00 |
| TIA # ****-******42-21 | 1,894.76 | 0.00 | 0.00 |
| Checking # ****-******42-19 | 2,175.91 | 92,003.60 | 0.00 |
| Checking # *****0466 | 59,804.24 | 680,283.10 | 0.00 |
| Checking # *****0467 | 0.00 | 916.69 | 0.00 |
| | $11,169,125.53 | $11,169,125.53 | $0.00 |